# EXHIBIT A

## STATE COURT COMPLAINT & EXHIBITS

STATE OF NORTH CAROLINA

WAKE COUNTY

IN THE GENERAL COURT OF JUSTICE
SUPERIOR COURT DIVISION
21 CVS _____

2021 FEB -9 P 4 24

WAKE CO., C.S.C.

| | |
|---|---|
| WAKE CHAPEL CHURCH, INC., and THE LIFE ENRICHMENT CENTER, INC., | ) ) ) ) |
| Plaintiffs, | ) ) |
| v. | ) ) |
| CHURCH MUTUAL INSURANCE COMPANY, | ) ) ) |
| Defendant. | ) ) |

**COMPLAINT**

Plaintiffs Wake Chapel Church, Inc. ("WCC") and The Life Enrichment Center, Inc. ("LEC") [collectively "Wake Chapel" or "Plaintiffs"], complaining of Defendant Church Mutual Insurance Company, allege and say as follows:

<u>NATURE OF ACTION AND RELIEF SOUGHT</u>

1.      This is an insurance coverage and contract action seeking a declaration of the rights of the parties under an insurance contract issued by Defendant Church Mutual Insurance Company ("Church Mutual") for damages and losses caused, incurred, and resulting from Hurricane Michael in October 2018 and a snowstorm that occurred in December 2018. Correspondingly, damages are sought for breach of the insurance contract, punitive damages for bad faith and breach of the covenant of good faith, and treble damages for violations of the Unfair Claim Settlement Practice provisions of N.C. Gen. Stat. § 58-63-15(11) and correspondingly the provisions of Chapter 75 of the North Carolina General Statutes.

## PARTIES

2.    Plaintiff WCC is a Church, Congregation, and Community of over three thousand (3,000) members, formed in 1985 with a primary location at 3805 Tarheel Club Road, Raleigh, Wake County, North Carolina.

3.    Plaintiff LEC is a part of Wake Chapel Church, with a mission to strengthen the overall needs of families and communities through outreach programs, seminars, and workshops that foster and support educational, family, economic, and leadership development, with a primary location at 3805 Tarheel Club Road, Raleigh, Wake County, North Carolina.

4.    Defendant Church Mutual is a foreign insurance company domiciled in Wisconsin with its principal place of business located in Merrill, Wisconsin, and which is duly authorized by the North Carolina Department of Insurance to conduct business and to issue insurance policies in the State of North Carolina.

5.    At all times pertinent hereto, Church Mutual has been involved in the issuance, marketing, selling, and delivery of insurance policies in North Carolina, including policies insuring property, lives, and interests in North Carolina as described in N.C. Gen. Stat. §58-3-1.

## JURISDICTION AND VENUE

6.    This Court has personal jurisdiction over the parties to this action pursuant to N.C. Gen. Stat. § 1-75.4.

7.    Venue for this action lies in Wake County, North Carolina pursuant to N.C. Gen. Stat. § 1-80.

8.      All conditions precedent to suit have been performed, and this case is filed timely within all necessary statutes of limitation and repose pursuant to N.C. Gen. Stat. §§ 1-52, 58-44-16, and 58-44-20, and the insurance contract.

FACTS

9.      On October 10-11, 2018, remnants of Hurricane Michael passed over Wake County, North Carolina, including the location of Wake Chapel, bringing with it high winds and rain.

10.      On December 11, 2018, a snow storm moved through Wake County, North Carolina, including the location of Wake Chapel, with snowfall accumulating in the areas in and around Wake Chapel in excess of seven (7) inches.

11.      Throughout 2018, WCC and LEC were named insureds on a policy of insurance issued by Church Mutual, bearing Policy Number 0125716-02-888975, with a policy period of May 31, 2016 to May 31, 2019 ("the Policy").

12.      Wake Chapel has timely and fully paid all premiums issued by Church Mutual for the Policy.

13.      Following Hurricane Michael, WCC discovered water damage to its buildings, and timely reported notice of a claim to Church Mutual under the Policy.

14.      Church Mutual opened up a claim under the Policy and assigned Claim No. 1368833 (the "Hurricane Claim").

15.      Following the December 11, 2018, snow storm, Wake Chapel discovered water damage and water intrusion in the Sanctuary building of WCC and in the LEC, and timely reported notice of a claim to Church Mutual under the Policy.

16.     Church Mutual opened up a claim under the Policy and assigned Claim No. 1370137 (the "Snow Claim").

17.     On December 20, 2018, Church Mutual prematurely and improperly denied the Hurricane Claim, incorrectly stating that the claim for "coverage or payment for the interior water, and mold damage" claim is excluded by the terms of the Policy.

18.     On March 6, 2019, Church Mutual accepted as covered under the Policy the Snow Claim regarding the LEC, and issued payment to Wake Chapel in the amount of $461,485.89 for the contended undisputed amount of damages sustained by the LEC for a covered cause of loss.

19.     On May 29, 2019, Wake Chapel submitted to Church Mutual, through a public adjuster, an estimate for damages arising out of the Hurricane Claim and the Snow Claim in the amount of $3,423,262.70.

20.     As a result of the Hurricane and the Snow Claim (collectively, "the Claims"), Wake Chapel incurred approximately $408,575.35 in expenses, as invoiced by a mitigation contractor, as part of their obligation to take reasonable steps to protect WCC's Sanctuary building from further damage resulting from the Claims.

21.     Wake Chapel submitted to Church Mutual all invoices submitted to Wake Chapel by the mitigation contractor for payment. Church Mutual has declined to pay the associated invoices, and the mitigation contractor filed a Claim of Lien and suit against Wake Chapel for non-payment, resulting in Wake Chapel incurring litigation expenses.

22.     Church Mutual hired a professional engineer to inspect WCC and LEC from May 25, 2019 until May 27, 2019, and confirmed damages to both buildings caused by a covered cause of loss under the terms of the Policy.

- 4 -

23.     On July 13, 2019, Wake Chapel submitted a Sworn Statement of Proof of Loss for the Claims in the amount of $5,012,262.59 for damage to the Sanctuary and the LEC. A true and accurate copy of the July 13, 2019 Sworn Statement of Proof of Loss is attached hereto as Exhibit A.

24.     In August 2019, Church Mutual confirmed receipt of the Sworn Statement of Proof of Loss for the Claims.

25.     On September 27, 2019, Church Mutual conducted an inspection of the Sanctuary and the LEC.

26.     On November 18, 2019, Church Mutual proposed a settlement of the Snow Claim for the LEC alone in the Replacement Cost amount of $1,900,472.52, and Wake Chapel agreed.

27.     On December 20, 2019, Church Mutual asked that WCC provide its measurements for the interior of the Sanctuary building for WCC so that it could prepare an estimate for the cost of repair of the interior damage of the Sanctuary arising out of the Claims, despite the fact that the Claims were open for more than a year prior to Church Mutual's request. Further, Church Mutual gave itself a deadline for production of an estimate for the Sanctuary of WCC of January 17, 2020.

28.     In December of 2019, an authorized representative of Church Mutual advised the Public Adjuster for WCC that Church Mutual was prepared to offer to WCC the amount of "around $1,000,000" to resolve the Claims regarding the interior damage to the Sanctuary.

29.     Instead of producing an estimate for the loss or damage sustained by WCC in the Sanctuary as set forth in the Claims, Church Mutual in January 2020 - more than a year

after the Claims were open and the damage was reported by Wake Chapel and more than five months after Church Mutual received Wake Chapel's Sworn Statement of Proof of Loss – refused, without explanation or justification, to make any payments to Wake Chapel for the damage observed in WCC's Sanctuary.

30.     On April 20, 2020, counsel for WCC requested that Church Mutual provide materials explaining Church Mutual's position with respect to its failure to pay the Claims with respect to the damage sustained by WCC's Sanctuary.  WCC's counsel also requested that Church Mutual affirm or deny, line by line, coverage for the damages claimed in the Sworn Statement of Proof of Loss.

31.     On April 28, 2020, more than eight months after WCC submitted the Sworn Statement of Proof of Loss for the Claims, Church Mutual finally wrote a Reservation of Rights letter to WCC's counsel, denying coverage for the damage to WCC's Sanctuary, including damage to WCC's Roof.

32.     On July 27, 2020, WCC responded to the April 28, 2020 letter from Church Mutual, requesting for a third time that Church Mutual provide:

   a.  A certified copy – including all declaration pages, riders, addendums, and endorsements - of Church Mutual Policy Number 0125716-02-888975 issued to WCC and LEC for the policy period May 31, 2016 to May 31, 2019.

   b.  All reports, bids, photographs, drawings, field notes, and communications with anyone on behalf of Church Mutual from Mike Jones Construction Company and from JS Held for anything pertaining to the property covered by the Policies as Church Mutual had evidently engaged these companies to inspect and provide estimates for damage to the property of WCC and/or the LEC.

   c.  All reports, bids, photographs, drawings, field notes, and communications with anyone on behalf of Church Mutual from Accident Reconstruction Analysis ("ARA") and Howard Rigsby, P.E. of ARA for anything pertaining to property covered by the Policies as

- 6 -

Church Mutual had evidently engaged this company to inspect the property of WCC and LEC.

    d.  All reports, bids, photographs, drawings, field notes, and communications with anyone on behalf of Church Mutual from Your Specialized Loss including but not limited to Chris Berkebile, for anything pertaining to the property covered by the Policies as Church Mutual had evidently engaged this company as an adjuster for one or more of the Claims.

    e.  All reports, bids, photographs, drawings, field notes, and communications with anyone on behalf of Church Mutual from Rimkus Engineering, including but not limited to Mark Nelson, for anything pertaining to the property covered by the Policies as evidently Church Mutual had engaged this company to inspect the property of WCC and/or the LEC in conjunction with one or more of the Claims.

33.    Also with this July 27, 2020, letter, Wake Chapel provided, as requested by Church Mutual, a report of Lyle Hogan of Fincastle Engineering, as well as maintenance records for the roofing and HVAC systems for the Sanctuary and the LEC. Finally, in the July 27, 2020, letter, Wake Chapel advised Church Mutual that repairs to the LEC were almost complete, and requested that Church Mutual pay to Wake Chapel all retained depreciation withheld under the Snow Claim for the LEC.

34.    On August 3, 2020, Wake Chapel provided Church Mutual with a signed Sworn Proof of Loss ("Second Sworn Proof of Loss") for the Claims in the amount of $5,164,687.12, with an estimate supporting the amount set forth in the Second Sworn Proof of Loss. Also, with the Second Sworn Proof of Loss, Wake Chapel advised Church Mutual that the repairs to the LEC were almost complete and again requested that Church Mutual pay to Wake Chapel all retained depreciation withheld under the Snow Claim for the LEC. A true and accurate copy of the Second Sworn Proof of Loss is attached hereto as Exhibit B.

- 7 -

35.     Twenty-three (23) days later, on August 26, 2020, Church Mutual responded Wake Chapel's Second Sworn Proof of Loss with an email from Church Mutual to counsel for Wake Chapel requesting a teleconference.

36.     The following day, on August 27, 2020, Church Mutual advised Wake Chapel via teleconference that Church Mutual's position with respect to the damage sustained by the Sanctuary under both claims was that litigation was the only route to resolution.

37.     On September 2, 2020, Church Mutual finally responded in writing to the submission of the Second Sworn Proof of Loss.

38.     On September 4, 2020, Wake Chapel, through counsel, responded to Church Mutual's counsel.

39.     To date, Wake Chapel has spent $1,822,286.19 in completing repairs caused by the Claims to the building of the LEC, which is in excess of the actual cash value paid under the Policy by Church Mutual. Wake Chapel has submitted all of the documentation it has which shows that it completed the repairs, and that the cost of repairs exceeded the actual cash value, and yet, Church Mutual has refused to process payment of retained depreciation to Wake Chapel.

40.     On September 29, 2020, counsel for Church Mutual asked for another inspection of the Sanctuary and a joint meeting between representatives of Wake Chapel and Church Mutual.

41.     On September 30, 2020, counsel for Wake Chapel sent a letter to counsel for Church Mutual, outlining a dispute wherein Church Mutual was refusing to pay and disputing the full amount of retained depreciation contained in a proposed Statement of Loss sent by Church Mutual to Wake Chapel in November 2019.

- 8 -

42.     On November 3, 2020, representatives of Church Mutual conducted another inspection of the Sanctuary and LEC.

43.     On November 4, 2020, representatives of Church Mutual met with representatives of Wake Chapel and finally determined that the Sanctuary sustained damage in the Hurricane Claim.

44.     Also on November 4, 2020, representatives from Church Mutual, after almost two years, advised representatives of Wake Chapel that they did not believe the Sanctuary was damaged in the Snow Claim.  In response, Wake Chapel's representatives requested that Church Mutual state their position on the Snow Claim in writing.

45.     On November 23, 2020, counsel for Wake Chapel sent a letter to counsel for Church Mutual, outlining the status of the Snow Claim and the Hurricane Claim as it related to the Sanctuary and the LEC.

46.     On December 7, 2020, counsel for Church Mutual wrote to counsel for Wake Chapel, disputing facts previously agreed to by Church Mutual on November 4, 2020, and finally stating their position on coverage for the Claims for damage sustained by the Sanctuary.

47.     The Policy provides that Church Mutual "will pay for direct physical loss of or damage to Covered Property at the premises described in the Declarations Page caused by or resulting from any Covered Cause of Loss."

48.     The Policy defines a "Covered Cause of Loss" to mean "Risks of Direct Physical Loss" unless the loss excluded or limited by the Policy.

49.     Wind damage is a risk of direct physical loss insured against by the Policy that is neither excluded nor limited by the Policy.

50.     The Hurricane Claim was the result of wind damage to the WCC Sanctuary and the LEC.

51.     Loss or damage caused by or resulting from the thawing or weight of snow, sleet, or ice on the building or structure is a risk of direct physical loss insured against by the Policy that is neither excluded nor limited by the Policy.

52.     The Snow Claim was the result of thawing or weight of snow, sleet, or ice to the WCC Sanctuary and the LEC.

53.     Church Mutual has denied coverage based on the assertion that the damage sustained by the Sanctuary was not caused by a covered cause of loss or, instead, that multiple exclusions to coverage under the Policy applied without having shown by sufficient proof or evidence that the damages in WCC's Sanctuary were caused by events excluded from coverage under the Policy.

54.     The Hurricane Claim and the Snow Claim resulted in interior water damage and the presence of mold inside the Covered Property.

55.     The Snow Claim also resulted in damage to the roof of the Sanctuary which resulted in the loss of its service life that cannot be adequately repaired, which is covered damage under the Policy.

56.     As a result of the direct physical loss sustained by WCC's Sanctuary, Wake Chapel has been unable to hold worship services in the WCC, and has instead had to use an alternative and smaller campus which is no longer adequate for its size and ministry.

57.     Without full payment for covered damages under the Policy, Wake Chapel will be unable to resume use of WCC's Sanctuary.

- 10 -

58.     At all times, Wake Chapel made itself available to and fully cooperated with Church Mutual, including its representatives and agents, to inspect and investigate the damage caused by the storm.

59.     Church Mutual failed to provide a reasonable basis for their failure to pay the amounts set forth in Wake Chapel's Sworn Statement of Proofs of Loss in full or their protracted investigation and unreasonable positions taken therein.

60.     Church Mutual failed to timely and reasonably provide coverage evaluations and notices of the same to Wake Chapel.

61.     Church Mutual has consistently denied reasonable requests from Wake Chapel for information and documentation that Wake Chapel was entitled to receive from its insurance company.

62.     At all times throughout the investigation of the Claims, Wake Chapel complied as promptly as possible with every request made by Church Mutual, and has fulfilled all conditions precedent and contractual obligations under the Policy prior to the institution of this lawsuit including providing complete access to the property covered under the Policy for a multitude of inspections by Church Mutual which have spanned years.

63.     The claims alleged in this action are ripe for adjudication.

64.     North Carolina law applies to the claims alleged in this action as the Policy was issued in North Carolina to North Carolina insureds.

FIRST CAUSE OF ACTION – DECLARATORY JUDGMENT

65.     Wake Chapel realleges and incorporates by reference the preceding allegations as if fully set forth herein.

66.     This action is initiated pursuant to Rule 57 of the North Carolina Rules of Civil Procedure, and N.C. Gen. Stat. § 1-253, *et seq.*, the North Carolina Declaratory Judgment Act, seeking a declaration of the rights, obligations, and responsibilities of the parties under the Policy.

67.     Under the Policy, Church Mutual is obligated to reimburse Wake Chapel or pay on Wake Chapel's behalf for direct physical loss of or damage to Covered Property at premises insured by the Policy caused by or resulting from any Covered Cause of Loss.

68.     Further, under the Policy, Church Mutual is obligated to reimburse Wake Chapel or pay on Wake Chapel's behalf for reasonable steps taken to protect the Covered Property from further damage following a loss.

69.     The Hurricane Claim and the Snow Claim resulted in damage to the WCC Sanctuary building and roof.

70.     Wake Chapel fulfilled its duty under the Policy in the event of a loss when it hired a mitigation contractor to perform emergency mitigation and remediation services for covered property, including the WCC Sanctuary and roof.

71.     Wake Chapel submitted to Church Mutual the expenses billed to it by a mitigation contractor in the performance of its emergency mitigation and remediation services of the WCC Sanctuary and roof, as required by the Policy.

72.     Wake Chapel submitted to Church Mutual an estimate for the costs to repair the damage sustained by the WCC Sanctuary on multiple occasions: First in the amount of $5,012,262.59 on July 13, 2019 with the Sworn Proof of Loss; Second, on August 3, 2020, in the amount of $5,164,687.12 with the Second Sworn Proof of Loss; and Third, on September 23, 2020, in the total combined amount of $5,094,973.36, split between the Hurricane Claim and the

- 12 -

Snow Claim as requested by Church Mutual, pursuant to and in excess of its obligations under the Policy.

73.     Church Mutual waited until April 28, 2020, to first issue a Reservation of Rights in response to the Sworn Statement(s) in Proof of Loss.

74.     Church Mutual waited until December 7, 2020, to first issue a denial of the Snow Claim for the Sanctuary, and to accept the Hurricane Claim for the Sanctuary.

75.     Wake Chapel is entitled to a declaration that the damage identified in the Sworn Statement of Proof of Loss for the WCC Sanctuary is covered under the Policy, and is not excluded.

<u>SECOND CAUSE OF ACTION – BREACH OF CONTRACT</u>

76.     Wake Chapel realleges and incorporates by reference the preceding allegations as if fully set forth herein.

77.     The Policy is and was a valid and enforceable contract between Wake Chapel and Church Mutual.

78.     Church Mutual breached the Policy by failing to provide the benefits, timely responses and action, coverage, and payments due thereunder.

79.     As a direct and proximate result of Church Mutual's breach of the Policy, Wake Chapel has suffered monetary damages in an amount equal to the payments due under the Policy, as well as consequential damages and damages for loss of use.

80.     Wake Chapel was damaged by Church Mutual's breach of the policy in an amount in excess of Twenty-Five Thousand Dollars ($25,000).

## THIRD CAUSE OF ACTION – UNFAIR CLAIM PRACTICES/TRADE PRACTICES

81.     Wake Chapel realleges and incorporates by reference the preceding allegations as if fully set forth herein.

82.     Church Mutual is, and at all times relevant hereto, was engaged in the business of selling and writing insurance policies and adjusting claims thereunder, and, at all times alleged herein, its actions were in or affecting commerce within the State of North Carolina including its activities pertaining to the Claims and the Policy.

83.     N.C.G.S. § 75-1.1 provides that "unfair or deceptive acts or practices in or affecting commerce, are declared unlawful."

84.     N.C.G.S. § 58-63-15 (the "Unfair Claims Act") provides in pertinent part that the following are "Unfair Claim Settlement Practices" – all of which Church Mutual committed with respect to the Claims and the Policy:

        a.      Failing to acknowledge and act reasonably promptly upon communications with respect to claims arising under insurance policies;

        b.      Failing to adopt and implement reasonable standards for the prompt investigation of claims arising under insurance policies;

        c.      Failing to affirm or deny coverage of claims within a reasonable time after proof-of-loss statements have been completed;

        d.      Not attempting in good faith to effectuate prompt, fair and equitable settlements of claims in which liability has become reasonably clear;

e.   Compelling an insured to institute litigation to recover amounts due under an insurance policy by offering substantially less than the amounts ultimately recovered in actions brought by such insured;

f.   Delaying the payment of claims by requiring an insured to submit multiple formal proof-of-loss forms containing substantially the same information;

g.   Attempting to settle a claim for less than the amount to which a reasonable man would have believed he was entitled; and

h.   In other particulars to be adduced through further investigation, discovery, and/or at trial.

85.   The North Carolina Supreme Court has held that an insurance company that engages in an act or practice that violates one or more of the unfair claim settlement practices set forth in N.C.G.S. § 58-63-15 also engages in conduct that violates N.C.G.S. § 75-1.1 as a matter of law, without the necessity of an additional showing of frequency indicating a "general business practice."

86.   The above-described conduct of Church Mutual, all in violation of N.C. Gen. Stat. § 58-63-15, were unfair and/or deceptive in violation of the Unfair Claims Act, and therefore as a matter of law constitute an actionable violation of the North Carolina Unfair and Deceptive Trade Practices Act, N.C.G.S. § 75-1.1.

87.   Wake Chapel has suffered and continues to suffer damages as a direct and proximate result of Church Mutual's acts and conduct, including their legal fees and expenses incurred.

88. The Policy is a contract involving and affecting commerce, and Church Mutual's acts and practices with regard to their evaluation of the Claims involve and affect commerce.

89. As a proximate result of the conduct of Church Mutual, it is obligated to pay Wake Chapel's attorneys' fees and costs associated with this action pursuant to N.C. Gen. Stat. § 75-16.1 and all other applicable law.

90. The acts and omissions of Church Mutual were unfair and deceptive under N.C. Gen. Stat. § 75-1.1, and as a proximate result of said acts and omissions, Wake Chapel has suffered damages in an amount equal to the benefits due under the Policy as well as consequential damages to be proven at trial, and in any event, in an amount in excess of Twenty-Five Thousand Dollars ($25,000.00).

91. Wake Chapel is further entitled to treble damages pursuant to N.C. Gen. Stat. § 75-16 and all other applicable law.

## FOURTH CAUSE OF ACTION – COMMON LAW BAD FAITH/BREACH OF THE COVENANT OF GOOD FAITH

92. Wake Chapel realleges and incorporates by reference the preceding allegations as if fully set forth herein.

93. As Wake Chapel's insurer, Church Mutual has a duty to carry out in good faith its obligations under the Policy.

94. Church Mutual's conduct, actions, omissions, and refusals to timely and promptly adjust and pay the Snow Claim and the Hurricane Claim pursuant to the Sworn Statement of Proof of Loss constitutes bad faith in one or more of the following particulars:

      a. Church Mutual breached the covenant of good faith and fair dealing;

- 16 -

b. Church Mutual demonstrated a willful, oppressive forestalling of payment in order to bring fiscal pressure to bear upon Wake Chapel for Church Mutual's own advantage and financial gain;

c. Church Mutual misused their power and authority in such a way as to be tantamount to outrageous conduct;

d. Church Mutual recklessly and wantonly disregarded Wake Chapel's right as the insured under the Policy;

e. Church Mutual failed in good faith to effectuate prompt, fair, and equitable settlement of the Snow Claim and Hurricane Claim after liability had become reasonably clear;

f. Church Mutual withheld payment for Wake Chapel's loss without a valid basis under the contractual provisions of the Policy;

g. Church Mutual acted in a manner outlined in Wake Chapel's Third Cause of Action; and

h. Church Mutual otherwise acted in bad faith as shall be shown through discovery and proven at the trial of this action.

95. Church Mutual violated statutes preventing unfair claims settlement practices as set forth in N.C. Gen. Stat. § 58-63-15.

96. Church Mutual's conduct was willful, capricious, oppressive and demonstrated a reckless indifference to Wake Chapel's rights under the Policy.

97. As a result of the acts and omissions of Church Mutual, Wake Chapel sustained damages and losses and are entitled to recover punitive and compensatory damages in

an amount to be proven at trial, but nevertheless in an amount in excess of Twenty-Five Thousand Dollars ($25,000).

WHEREFORE, Wake Chapel respectfully prays the Court that:

1. The Court enter a declaratory judgment that Plaintiff is entitled to coverage under the Policy for the Hurricane Claim and the Snow Claim in the amounts set forth in the August 3, 2020, sworn statement of proof of loss;

2. A Judgment be entered against Church Mutual for breach of contract for damages in the principal amount set forth in the August 3, 2020, sworn statement of proof of loss;

3. A Judgment be entered against Church Mutual for treble damages as provided by N.C.G.S. §§ 75-1.1, 75-16, 58-63-15(11) and all other applicable law;

4. A Judgment be entered against Church Mutual for punitive damages as provided by N.C.G.S. § 1D-15, in an amount to be determined by the trier of fact;

5. The costs of this action and attorneys' fees against Plaintiff, pursuant to N.C.G.S. § 75-16.1 and all other applicable law, be taxed against Church Mutual and that prejudgment interest run from the date of breach of the contract;

6. All issues of fact be tried by a jury; and

7. Wake Chapel have and recover such other and further relief that the Court may deem just and proper.

This the ___ day of February, 2021.

BAILEY & DIXON, LLP

By: _____
 David S. Coats, N.C. State Bar No. 16162
 Email: dcoats@bdixon.com
 J.T. Crook, N.C. State Bar No. 35232
 Email: jcrook@bdixon.com
Attorneys for Plaintiffs Wake Chapel Church, Inc. and
 The Life Enrichment Center, Inc.
Post Office Box 1351
Raleigh, North Carolina 27602-1351
Telephone: (919) 828-0731
Facsimile: (919) 828-6592

- 19 -

0125716-02-888975
**POLICY NO.**
5/31/2016 - 5/31/2019

# SWORN STATEMENT IN PROOF OF LOSS

1370137/1368833
**INS CLAIM NO.**

**AGENT**

tabbies®

**EXHIBIT**

**A**

**POLICY TERM**
$19,718,000.00

**AMT OF BLDG COV AT TIME OF LOSS**

**AGENCY AT**

**TO**

At time of loss, by above indicated policy of insurance, you insured the interest of

**Wake Chapel Church ; 3805 Tarhell CLub Road; Raleigh , NC 27604**

against loss by  to the property described according to the terms and conditions of said policy and of all forms, endorsements, transfers and assignments attached thereto.

**TIME AND ORIGIN**   A  Weight of Ice & Snow _____ loss occurred about the hour of _____ o'clock _____
on the _____ day of _____ . The cause of the said loss was:
Hurricane

**OCCUPANCY**   The premises described, or containing the property described, was occupied at the time of the loss as follows, and for no other purpose whatever:

**INTEREST**    No other person or persons had any interest therein or encumbrance thereon except:

| | |
|---|---:|
| 1. FULL AMOUNT OF INSURANCE applicable to the property for which claim is presented is ........................................ | $19,718,000.00 |
| 2. ACTUAL CASH VALUE of building structures ................................................................................. | $0.00 |
| 3. ADD ACTUAL CASH VALUE OF CONTENTS of personal property insured ............................................. | $0.00 |
| 4. ACTUAL CASH VALUE OF ALL PROPERTY ................................................................................ | $0.00 |
| 5. FULL COST OF REPAIR OR REPLACEMENT (Building and Contents)................................................ | $5,012,262.59 |
| 6. LESS APPLICABLE DEPRECIATION ........................................................................................ | $0.00 |
| 7. ACTUAL CASH VALUE LOSS is ............................................................................................... | $5,012,262.59 |
| 8. LESS DEDUCTIBLES ............................................................................................................ | $0.00 |
| 9. NET AMOUNT CLAIMED under above numbered policy is ........................................................... | $5,012,262.59 |

The said loss did not originate by any act, design or procurement on the part of your insured, nothing has been done by or with the privity or consent of your insured to violate the conditions of the policy, or render it void; no articles are mentioned herein or in annexed schedules but such as were destroyed or damaged at the time of said loss, no property saved has in any manner been concealed, and no attempt to deceive the said insurer as to the extent of said loss, has in any manner been made. Any other information that may be required will be furnished and considered a part of this proof.

Subrogation - To the extent of the payment made or advanced under this policy; the insured hereby assigns, transfers and sets over the insurer all rights, claims or interest  that he has against any person, firm or corporation liable for the loss or damage to the property for which payment is made or advanced.  He also hereby authorizes the insurer to sue any such third party in his name.

The insured hereby warrants that no release has been given or will be given or settlement or compromise made or agreed upon with any third party who may be liable in damages to the insured with respect to the claim being made herein.

The furnishing of this blank or the preparation of proofs by a representative of the above insurer is not a waiver of any of its rights.

I declare under penalty of perjury that the information contained in the foregoing is true and correct to the best of my knowledge and belief.

Executed this _13_ day of _July_ , 20 _18_

Name _____

# SWORN STATEMENT IN PROOF OF LOSS

POLICY NO.

INS CLAIM NO.

5/31/2016  -  5/31/2019

POLICY TERM

AGENT

$15,639,000.00

AMT OF BLDG COV AT TIME OF LOSS

AGENCY AT

**TO**

At time of loss, by above indicated policy of insurance, you insured the interest of

**Wake Chapel Church & Life Enrichment Center; 3805 Tarheel Club Rd.; Raleigh, NC 27604**

against loss by   to the property described according to the terms and conditions of said policy and of all forms, endorsements, transfers and assignments attached thereto.

**TIME AND ORIGIN**  A  Weight of Ice & Snow _____ loss occurred about the hour of  Twelve  o'clock  AM.,

on the  11  day of  December, 2018  .  The cause of the said loss was:

**OCCUPANCY**  The premises described, or containing the property described, was occupied at the time of the loss as follows, and for no other purpose whatever:

**INTEREST**  No other person or persons had any interest therein or encumbrance thereon except:

| | |
|---|---:|
| 1. FULL AMOUNT OF INSURANCE applicable to the property for which claim is presented is ......................................... | $15,639,000.00 |
| 2. ACTUAL CASH VALUE of building structures ...................................................................... | $0.00 |
| 3. ADD ACTUAL CASH VALUE OF CONTENTS of personal property insured ..................................... | $0.00 |
| 4. ACTUAL CASH VALUE OF ALL PROPERTY ........................................................................ | $0.00 |
| 5. FULL COST OF REPAIR OR REPLACEMENT (Building and Contents)........................................... | $3,523,262.70 |
| 6. LESS APPLICABLE DEPRECIATION ................................................................................ | $0.00 |
| 7. ACTUAL CASH VALUE LOSS is ...................................................................................... | $3,523,262.70 |
| 8. LESS DEDUCTIBLES ................................................................................................... | $0.00 |
| 9. NET AMOUNT CLAIMED under above numbered policy is ..................................................... | $3,523,262.70 |

The said loss did not originate by any act, design or procurement on the part of your insured, nothing has been done by or with the privity or consent of your insured to violate the conditions of the policy, or render it void; no articles are mentioned herein or in annexed schedules but such as were destroyed or damaged at the time of said loss, no property saved has in any manner been concealed, and no attempt to deceive the said insurer as to the extent of said loss, has in any manner been made.  Any other information that may be required will be furnished and considered a part of this proof.

*This is a partial proof, as the subcontractors are subject to find more damaged material once the rebuild begins.*

**This proof is only for the Life Enrichment Building portion of the weight of snow and ice claim. Another proof will be provided for the other building located on the subject property bearing the same claim number**

Subrogation - To the extent of the payment made or advanced under this policy; the insured hereby assigns, transfers and sets over the insurer all rights, claims or interest  that he has against any person, firm or corporation liable for the loss or damage to the property for which payment is made or advanced.  He also hereby authorizes the insurer to sue any such third party in his name.

The insured hereby warrants that no release has been given or will be given or settlement or compromise made or agreed upon with any third party who may be liable in damages to the insured with respect to the claim being made herein.

The furnishing of this blank or the preparation of proofs by a representative of the above insurer is not a waiver of any of its rights.

I declare under penalty of perjury that the information contained in the foregoing is true and correct to the best of my knowledge and belief.

Executed this  13  day of  July  , 20 18

Name

POLICY NO.

5/31/2016  -  5/31/2019

POLICY TERM

$19,718,000.00

AMT OF BLDG COV AT TIME OF
LOSS

# SWORN STATEMENT IN PROOF OF LOSS

1370137/1368833

INS CLAIM NO.

AGENT

AGENCY AT

EXHIBIT

**B**

TO  Church Mutual Insurance Company:

At time of loss, by above indicated policy of insurance, you insured the interest of

Wake Chapel Church ; 3805 Tarhell CLub Road; Raleigh , NC 27604

against loss by Weight of Ice and Snow/ Wind to the property described according to the terms and conditions of said policy and of all forms, endorsements, transfers and assignments attached thereto.

TIME AND ORIGIN   A  Weight of Ice & Snow _____ loss occurred about the hour of _____ o'clock _____

on the  18  day of  12 / 2018  so. The cause of the said loss was:

Weight of Ice and Snow and Wind . The following are the claim numbers.
1370137/1368833

OCCUPANCY  The premises described, or containing the property described, was occupied at the time of the loss as follows, and for no other purpose whatever:

INTEREST          No other person or persons had any interest therein or encumbrance thereon except:

| | |
|---|---|
| 1. FULL AMOUNT OF INSURANCE applicable to the property for which claim is presented is ........................................ | $19,718,000.00 |
| 2. ACTUAL CASH VALUE of building structures ............................................................................................ | $0.00 |
| 3. ADD ACTUAL CASH VALUE OF CONTENTS of personal property insured ......................................................... | $0.00 |
| 4. ACTUAL CASH VALUE OF ALL PROPERTY ................................................................................................ | $0.00 |
| 5. FULL COST OF REPAIR OR REPLACEMENT (Building and Contents)................................................................ | $5,164,687.12 |
| 6. LESS APPLICABLE DEPRECIATION ......................................................................................................... | $0.00 |
| 7. ACTUAL CASH VALUE LOSS is .............................................................................................................. | $5,164,687.12 |
| 8. LESS DEDUCTIBLES ............................................................................................................................ | $0.00 |
| 9. NET AMOUNT CLAIMED under above numbered policy is .......................................................................... | $5,164,687.12 |

The said loss did not originate by any act, design or procurement on the part of your insured, nothing has been done by or with the privity or consent of your insured to violate the conditions of the policy, or render it void; no articles are mentioned herein or in annexed schedules but such as were destroyed or damaged at the time of said loss, no property saved has in any manner been concealed, and no attempt to deceive the said insurer as to the extent of said loss, has in any manner been made.  Any other information that may be required will be furnished and considered a part of this proof.

Subrogation - To the extent of the payment made or advanced under this policy; the insured hereby assigns, transfers and sets over the insurer all rights, claims or interest  that he has against any person, firm or corporation liable for the loss or damage to the property for which payment is made or advanced.  He also hereby authorizes the insurer to sue any such third party in his name.

The insured hereby warrants that no release has been given or will be given or settlement or compromise made or agreed upon with any third party who may be liable in damages to the insured with respect to the claim being made herein.

The furnishing of this blank or the preparation of proofs by a representative of the above insurer is not a waiver of any of its rights.

I declare under penalty of perjury that the information contained in the foregoing is true and correct to the best of my knowledge and belief.

Executed this  31  day of  July , 20 20

Name _____



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

| | | | |
|---|---|---|---|
| Insured: | Wake Chapel Church | Home: | (919) 884-9845 |
| Property: | 3805 Tarhell CLub Road | E-mail: | scott@bluewaterag.com |
| | Raleigh , NC 27604 | | |

| | | | |
|---|---|---|---|
| Claim Rep.: | Kevin Miller | Business: | (800) 554-2642 x 4834 |
| Company: | Church Mutual | | |
| Business: | Unknown Strret | | |
| | Merrill , WI | | |

| | | | |
|---|---|---|---|
| Estimator: | Scott Lockamy | Business: | (919) 884-9845 |
| Position: | Public Adjuster | E-mail: | Scott@bluewaterag.com |
| Company: | Scott Lockamy | | |
| Business: | 97 Lockamy Drive | | |
| | Dunn, NC 28334 | | |

| | | | |
|---|---|---|---|
| Contractor: | Bradley | Business: | (919) 639-2073 |
| Company: | Bradley Built, Inc | | |
| Business: | 466 Stancil Road | | |
| | Angier, NC | | |

**Claim Number:** 1370137/1368833          **Policy Number:** 0125716-02-888975          **Type of Loss:** Weight of Ice & Snow

| | | |
|---|---|---|
| Date of Loss: | Date Received: | |
| Date Inspected: | Date Entered: | 5/7/2019 7:50 AM |

| | |
|---|---|
| Price List: | RALEIGHNC2019 |
| | Restoration/Service/Remodel |
| Estimate: | SANCTUARY_WIND-1 |

*This estimates details damage to the subject property that incurred on or about the loss dates for Hurricane Michael and the Ice and Snow event of 2018.*
*We have added rooms and Roofing area details that notice the Ice and Snow event for clarity.*





**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

### SANCTUARY_WIND-1

**SANCTUARY_WIND-1**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 1. Boom lift - 50'-60' reach (per month) | 2.00 MO | 2,366.00 | 428.84 | 1,183.00 | 6,343.84 | (0.00) | 6,343.84 |
| 2. Dumpster load - Approx. 40 yards, 7-8 tons of debris | 30.00 EA | 930.05 | 0.00 | 6,975.38 | 34,876.88 | (0.00) | 34,876.88 |
| Dumpsters used for the removal of carpeting and interior items. | | | | | | | |
| 3. General Laborer - per hour | 1,600.00 HR | 30.50 | 4,422.50 | 12,200.00 | 65,422.50 | (0.00) | 65,422.50 |
| 4. Scissor lift - 26' platform height (per month) | 6.00 MO | 1,115.00 | 606.29 | 1,672.50 | 8,968.79 | (0.00) | 8,968.79 |
| 5. Job-site cargo/storage container - 40' long - per month | 50.00 MO | 115.84 | 524.90 | 1,448.00 | 7,764.90 | (0.00) | 7,764.90 |
| 6. Job-site cargo container - pick up/del. (each way) 16'-40' | 34.00 EA | 99.40 | 306.28 | 844.90 | 4,530.78 | (0.00) | 4,530.78 |
| 7. HEPA Vacuuming - hourly charge | 128.00 HR | 63.92 | 0.00 | 2,045.44 | 10,227.20 | (0.00) | 10,227.20 |
| Hepa Vac used while prepping concrete | | | | | | | |
| 8. Telehandler/forklift (per month) - no operator | 3.00 MO | 2,892.00 | 786.26 | 2,169.00 | 11,631.26 | (0.00) | 11,631.26 |
| Telehandler for use of the carpet installers to bring carpet panels in from shipping containers. | | | | | | | |
| 9. R&R Temporary fencing | 450.00 LF | 6.30 | 216.96 | 708.75 | 3,760.71 | (0.00) | 3,760.71 |
| 10. Temporary toilet (per month) | 20.00 MO | 109.00 | 197.56 | 545.00 | 2,922.56 | (0.00) | 2,922.56 |
| 11. Temporary construction office - portable (trailer) | 5.00 MO | 279.08 | 126.46 | 348.85 | 1,870.71 | (0.00) | 1,870.71 |
| 12. Commercial Supervision / Project Management - per hour | 480.00 HR | 55.01 | 2,392.94 | 6,601.20 | 35,398.94 | (0.00) | 35,398.94 |
| 13. Electrical (Bid Item) | 1.00 EA | 2,750.00 | 249.23 | 687.50 | 3,686.73 | (0.00) | 3,686.73 |
| Price for electrician to wire in office trailer to 3 phase power. | | | | | | | |
| 14. Equipment Operator - per hour | 320.00 HR | 62.00 | 1,798.00 | 4,960.00 | 26,598.00 | (0.00) | 26,598.00 |
| Multi use operator to run telehandlers and moving materials. | | | | | | | |
| 15. Taxes, insurance, permits & fees (Bid Item) | 1.00 EA | | | | | | AS INCURRED |
| 16. Misc. Equipment - Commercial (Bid Item)Jet Life* | 1.00 EA | 1,440.00 | 130.50 | 360.00 | 1,930.50 | (0.00) | 1,930.50 |
| 17. Misc. Equipment - Commercial (Bid Item) Hi Tech * | 1.00 EA | 3,424.00 | 310.30 | 856.00 | 4,590.30 | (0.00) | 4,590.30 |
| **Total: SANCTUARY_WIND-1** | | | 12,497.02 | 43,605.52 | 230,524.60 | 0.00 | 230,524.60 |

**SKETCH1**

**Main Level**



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert



### E114
**Height: 8'**

| | |
|---|---|
| 414.32 SF Walls | 164.60 SF Ceiling |
| 578.92 SF Walls & Ceiling | 164.60 SF Floor |
| 18.29 SY Flooring | 51.79 LF Floor Perimeter |
| 51.79 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 18. Clean and deodorize carpet | 164.60 SF | 0.35 | 0.12 | 14.43 | 72.16 | (0.00) | 72.16 |
| 19. Final cleaning - construction - Commercial | 164.60 SF | 0.14 | 0.00 | 5.76 | 28.80 | (0.00) | 28.80 |
| 20. Clean the walls and ceiling | 578.92 SF | 0.25 | 0.42 | 36.28 | 181.43 | (0.00) | 181.43 |
| **Totals: E114** | | | 0.54 | 56.47 | 282.39 | 0.00 | 282.39 |



### W114
**Height: 8'**

| | |
|---|---|
| 426.24 SF Walls | 169.81 SF Ceiling |
| 596.05 SF Walls & Ceiling | 169.81 SF Floor |
| 18.87 SY Flooring | 53.28 LF Floor Perimeter |
| 53.28 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 21. Clean and deodorize carpet | 169.81 SF | 0.35 | 0.12 | 14.88 | 74.43 | (0.00) | 74.43 |
| 22. Final cleaning - construction - Commercial | 169.81 SF | 0.14 | 0.00 | 5.95 | 29.72 | (0.00) | 29.72 |
| 23. Clean the walls and ceiling | 596.05 SF | 0.25 | 0.43 | 37.35 | 186.79 | (0.00) | 186.79 |
| **Totals: W114** | | | 0.55 | 58.18 | 290.94 | 0.00 | 290.94 |



### W116
**Height: 8'**

| | |
|---|---|
| 537.28 SF Walls | 164.51 SF Ceiling |
| 701.79 SF Walls & Ceiling | 164.51 SF Floor |
| 18.28 SY Flooring | 67.16 LF Floor Perimeter |
| 67.16 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 24. Clean and deodorize carpet | 164.51 SF | 0.35 | 0.12 | 14.43 | 72.13 | (0.00) | 72.13 |


## CONTINUED - W116

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 25. Final cleaning - construction - Commercial | 164.51 SF | 0.14 | 0.00 | 5.75 | 28.78 | (0.00) | 28.78 |
| 26. Clean the walls and ceiling | 701.79 SF | 0.25 | 0.51 | 44.00 | 219.96 | (0.00) | 219.96 |
| **Totals: W116** | | | **0.63** | **64.18** | **320.87** | **0.00** | **320.87** |



**W101**                                                                      Height: 8'

| 593.33  SF Walls | 185.95  SF Ceiling |
|---|---|
| 779.28  SF Walls & Ceiling | 185.95  SF Floor |
| 20.66  SY Flooring | 74.17  LF Floor Perimeter |
| 74.17  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 27. Clean and deodorize carpet | 185.95 SF | 0.35 | 0.13 | 16.30 | 81.51 | (0.00) | 81.51 |
| 28. Final cleaning - construction - Commercial | 185.95 SF | 0.14 | 0.00 | 6.50 | 32.53 | (0.00) | 32.53 |
| 29. Clean the walls and ceiling | 779.28 SF | 0.25 | 0.56 | 48.84 | 244.22 | (0.00) | 244.22 |
| **Totals: W101** | | | **0.69** | **71.64** | **358.26** | **0.00** | **358.26** |



**w132**                                                                      Height: 8'

| 528.33  SF Walls | 166.30  SF Ceiling |
|---|---|
| 694.63  SF Walls & Ceiling | 166.30  SF Floor |
| 18.48  SY Flooring | 66.04  LF Floor Perimeter |
| 66.04  LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 30. Clean and deodorize carpet | 166.30 SF | 0.35 | 0.12 | 14.58 | 72.91 | (0.00) | 72.91 |
| 31. Final cleaning - construction - Commercial | 166.30 SF | 0.14 | 0.00 | 5.82 | 29.10 | (0.00) | 29.10 |
| 32. Clean the walls and ceiling | 694.63 SF | 0.25 | 0.50 | 43.55 | 217.71 | (0.00) | 217.71 |



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

CONTINUED - w132

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Totals: w132 | | | 0.62 | 63.95 | 319.72 | 0.00 | 319.72 |

**W118A**        Height: 8'

| | | |
|---|---|---|
| 333.38 SF Walls | 127.98 SF Ceiling |
| 461.36 SF Walls & Ceiling | 127.98 SF Floor |
| 14.22 SY Flooring | 41.67 LF Floor Perimeter |
| 41.67 LF Ceil. Perimeter | |

Missing Wall      4' 5" X 8'      Opens into ROOM126

**Subroom: Room111 (1)**        Height: 8'

| | | |
|---|---|---|
| 213.78 SF Walls | 44.62 SF Ceiling |
| 258.40 SF Walls & Ceiling | 44.62 SF Floor |
| 4.96 SY Flooring | 26.72 LF Floor Perimeter |
| 26.72 LF Ceil. Perimeter | |

**Subroom: Room125 (2)**        Height: 8'

| | | |
|---|---|---|
| 93.90 SF Walls | 11.83 SF Ceiling |
| 105.73 SF Walls & Ceiling | 11.83 SF Floor |
| 1.31 SY Flooring | 11.74 LF Floor Perimeter |
| 11.74 LF Ceil. Perimeter | |

Missing Wall      2' 7" X 8'      Opens into W118A

**Subroom: Room123 (3)**        Height: 8'

| | | |
|---|---|---|
| 95.69 SF Walls | 12.85 SF Ceiling |
| 108.55 SF Walls & Ceiling | 12.85 SF Floor |
| 1.43 SY Flooring | 11.96 LF Floor Perimeter |
| 11.96 LF Ceil. Perimeter | |

Missing Wall      2' 9 11/16" X 8'      Opens into W118A



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 33. Clean and deodorize carpet | 197.28 SF | 0.35 | 0.14 | 17.30 | 86.49 | (0.00) | 86.49 |
| 34. Final cleaning - construction - Commercial | 197.28 SF | 0.14 | 0.00 | 6.90 | 34.52 | (0.00) | 34.52 |
| 35. Clean the walls and ceiling | 934.03 SF | 0.25 | 0.68 | 58.55 | 292.74 | (0.00) | 292.74 |
| **Totals: W118A** | | | **0.82** | **82.75** | **413.75** | **0.00** | **413.75** |



**W124**                                                              Height: 8'

| 185.30 SF Walls | 38.42 SF Ceiling |
|---|---|
| 223.72 SF Walls & Ceiling | 38.42 SF Floor |
| 4.27 SY Flooring | 22.70 LF Floor Perimeter |
| 26.24 LF Ceil. Perimeter | |

**Subroom: Stairs1 (1)**                                             Height: 17'

| 341.71 SF Walls | 41.02 SF Ceiling |
|---|---|
| 382.73 SF Walls & Ceiling | 58.73 SF Floor |
| 6.53 SY Flooring | 24.61 LF Floor Perimeter |
| 23.17 LF Ceil. Perimeter | |

| Missing Wall | 3' 6 1/2" X 17' | Opens into W124 |
| Missing Wall | 3' 6 1/2" X 17' | Opens into LANDING |



**Subroom: Stairs9 (2)**                                             Height: 12' 6"

| 206.25 SF Walls | 37.02 SF Ceiling |
|---|---|
| 243.27 SF Walls & Ceiling | 56.61 SF Floor |
| 6.29 SY Flooring | 21.53 LF Floor Perimeter |
| 20.00 LF Ceil. Perimeter | |

| Missing Wall | 3' 8 7/16" X 12' 6" | Opens into LANDING |



**Subroom: Landing (3)**                                             Height: 12' 6"

| 173.88 SF Walls | 23.99 SF Ceiling |
|---|---|
| 197.87 SF Walls & Ceiling | 23.99 SF Floor |
| 2.67 SY Flooring | 13.91 LF Floor Perimeter |
| 13.91 LF Ceil. Perimeter | |

| Missing Wall | 3' 8 7/16" X 12' 6" | Opens into STAIRS2 |
| Missing Wall | 3' 6 1/2" X 12' 6" | Opens into STAIRS1 |



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 36. Clean and deodorize carpet | 177.76 SF | 0.35 | 0.13 | 15.58 | 77.93 | (0.00) | 77.93 |
| 37. Final cleaning - construction - Commercial | 177.76 SF | 0.14 | 0.00 | 6.22 | 31.11 | (0.00) | 31.11 |
| 38. Clean the walls and ceiling | 1,047.60 SF | 0.25 | 0.76 | 65.67 | 328.33 | (0.00) | 328.33 |
| **Totals: W124** | | | 0.89 | 87.47 | 437.37 | 0.00 | 437.37 |



**Choir**  Height: 25'

2759.30 SF Walls  1138.92 SF Ceiling
3898.22 SF Walls & Ceiling  1138.92 SF Floor
126.55 SY Flooring  186.90 LF Floor Perimeter
99.94 LF Ceil. Perimeter

**Missing Wall - Goes to Ceiling**  86' 11 5/8" X 22'  Opens into SANCTUARY

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 39. Clean and deodorize carpet | 1,138.92 SF | 0.35 | 0.83 | 99.85 | 499.30 | (0.00) | 499.30 |
| 40. Final cleaning - construction - Commercial | 1,138.92 SF | 0.14 | 0.00 | 39.87 | 199.32 | (0.00) | 199.32 |
| 41. Clean the walls and ceiling | 3,898.22 SF | 0.25 | 2.83 | 244.34 | 1,221.73 | (0.00) | 1,221.73 |
| **Totals: Choir** | | | 3.66 | 384.06 | 1,920.35 | 0.00 | 1,920.35 |



**W116A**  Height: 8'

280.40 SF Walls  135.83 SF Ceiling
416.22 SF Walls & Ceiling  135.83 SF Floor
15.09 SY Flooring  35.05 LF Floor Perimeter
35.05 LF Ceil. Perimeter



**Subroom: Room118 (3)**  Height: 8'

123.67 SF Walls  28.23 SF Ceiling
151.89 SF Walls & Ceiling  28.23 SF Floor
3.14 SY Flooring  15.46 LF Floor Perimeter
15.46 LF Ceil. Perimeter

**Missing Wall**  5' 11" X 8'  Opens into W116A

SANCTUARY_WIND-1



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert



**Subroom: Room117 (4)**                                    Height: 8'

| | |
|---|---|
| 108.75 SF Walls | 19.33 SF Ceiling |
| 128.09 SF Walls & Ceiling | 19.33 SF Floor |
| 2.15 SY Flooring | 13.59 LF Floor Perimeter |
| 13.59 LF Ceil. Perimeter | |

**Missing Wall**          4' 5/8" X 8'          Opens into W116A



**Subroom: Room116 (5)**                                    Height: 8'

| | |
|---|---|
| 116.63 SF Walls | 17.50 SF Ceiling |
| 134.13 SF Walls & Ceiling | 17.50 SF Floor |
| 1.94 SY Flooring | 14.58 LF Floor Perimeter |
| 14.58 LF Ceil. Perimeter | |

**Missing Wall**          3' 3/8" X 8'          Opens into W116A



**Subroom: Room119 (2)**                                    Height: 8'

| | |
|---|---|
| 119.67 SF Walls | 25.84 SF Ceiling |
| 145.51 SF Walls & Ceiling | 25.84 SF Floor |
| 2.87 SY Flooring | 14.96 LF Floor Perimeter |
| 14.96 LF Ceil. Perimeter | |

**Missing Wall**          5' 5" X 8'          Opens into W116A



**Subroom: Room113 (1)**                                    Height: 8'

| | |
|---|---|
| 101.40 SF Walls | 14.95 SF Ceiling |
| 116.35 SF Walls & Ceiling | 14.95 SF Floor |
| 1.66 SY Flooring | 12.67 LF Floor Perimeter |
| 12.67 LF Ceil. Perimeter | |

**Missing Wall**          3' 1 5/8" X 8'          Opens into W116A

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 42. Clean and deodorize carpet | 241.68 SF | 0.35 | 0.18 | 21.20 | 105.97 | (0.00) | 105.97 |
| 43. Final cleaning - construction - Commercial | 241.68 SF | 0.14 | 0.00 | 8.46 | 42.30 | (0.00) | 42.30 |
| 44. Clean the walls and ceiling | 1,092.19 SF | 0.25 | 0.79 | 68.47 | 342.31 | (0.00) | 342.31 |
| **Totals: W116A** | | | **0.97** | **98.13** | **490.58** | **0.00** | **490.58** |



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert



### W103 — Height: 8'

| | |
|---|---|
| 358.46 SF Walls | 167.18 SF Ceiling |
| 525.63 SF Walls & Ceiling | 167.18 SF Floor |
| 18.58 SY Flooring | 40.21 LF Floor Perimeter |
| 40.21 LF Ceil. Perimeter | |



### Subroom: Room12 (5) — Height: 8'

| | |
|---|---|
| 151.44 SF Walls | 29.30 SF Ceiling |
| 180.74 SF Walls & Ceiling | 29.30 SF Floor |
| 3.26 SY Flooring | 17.09 LF Floor Perimeter |
| 17.09 LF Ceil. Perimeter | |

**Missing Wall**   4' 11" X 8'   Opens into ROOM11



### Subroom: Room15 (2) — Height: 8'

| | |
|---|---|
| 123.33 SF Walls | 26.26 SF Ceiling |
| 149.60 SF Walls & Ceiling | 26.26 SF Floor |
| 2.92 SY Flooring | 15.42 LF Floor Perimeter |
| 15.42 LF Ceil. Perimeter | |

**Missing Wall**   5' 1" X 8'   Opens into ROOM11



### Subroom: Room17 (1) — Height: 8'

| | |
|---|---|
| 106.67 SF Walls | 15.50 SF Ceiling |
| 122.17 SF Walls & Ceiling | 15.50 SF Floor |
| 1.72 SY Flooring | 13.33 LF Floor Perimeter |
| 13.33 LF Ceil. Perimeter | |

**Missing Wall**   3' X 8'   Opens into ROOM11



### Subroom: Room11 (6) — Height: 8'

| | |
|---|---|
| 141.35 SF Walls | 23.64 SF Ceiling |
| 165.00 SF Walls & Ceiling | 23.64 SF Floor |
| 2.63 SY Flooring | 16.17 LF Floor Perimeter |
| 16.17 LF Ceil. Perimeter | |

**Missing Wall**   4' X 8'   Opens into ROOM11



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

W103



| Subroom: Room14 (3) | | Height: 8' |
|---|---|---|

112.00 SF Walls      18.08 SF Ceiling
130.08 SF Walls & Ceiling      18.08 SF Floor
2.01 SY Flooring      14.00 LF Floor Perimeter
14.00 LF Ceil. Perimeter

**Missing Wall**      3' 6" X 8'      Opens into ROOM11



| Subroom: Room13 (4) | | Height: 8' |
|---|---|---|

133.98 SF Walls      19.51 SF Ceiling
153.49 SF Walls & Ceiling      19.51 SF Floor
2.17 SY Flooring      15.50 LF Floor Perimeter
15.50 LF Ceil. Perimeter

**Missing Wall**      3' 3 15/16" X 8'      Opens into ROOM11

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 45. Clean and deodorize carpet | 299.47 SF | 0.35 | 0.22 | 26.25 | 131.28 | (0.00) | 131.28 |
| 46. Final cleaning - construction - Commercial | 299.47 SF | 0.14 | 0.00 | 10.48 | 52.41 | (0.00) | 52.41 |
| 47. Clean the walls and ceiling | 1,426.70 SF | 0.25 | 1.03 | 89.42 | 447.13 | (0.00) | 447.13 |
| **Totals: W103** | | | **1.25** | **126.15** | **630.82** | **0.00** | **630.82** |



| W110 | | Height: 8' |
|---|---|---|

269.37 SF Walls      66.76 SF Ceiling
336.13 SF Walls & Ceiling      66.76 SF Floor
7.42 SY Flooring      33.67 LF Floor Perimeter
33.67 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 48. Clean and deodorize carpet | 66.76 SF | 0.35 | 0.05 | 5.87 | 29.29 | (0.00) | 29.29 |
| 49. Final cleaning - construction - Commercial | 66.76 SF | 0.14 | 0.00 | 2.34 | 11.69 | (0.00) | 11.69 |
| 50. Clean the walls and ceiling | 336.13 SF | 0.25 | 0.24 | 21.06 | 105.33 | (0.00) | 105.33 |
| **Totals: W110** | | | **0.29** | **29.27** | **146.31** | **0.00** | **146.31** |



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert



### S100

Height: 8'

| | |
|---|---|
| 431.90 SF Walls | 139.22 SF Ceiling |
| 571.12 SF Walls & Ceiling | 139.22 SF Floor |
| 15.47 SY Flooring | 53.99 LF Floor Perimeter |
| 53.99 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 51. Final cleaning - construction - Commercial | 139.22 SF | 0.14 | 0.00 | 4.87 | 24.36 | (0.00) | 24.36 |
| 52. Clean the walls and ceiling | 571.12 SF | 0.25 | 0.41 | 35.80 | 178.99 | (0.00) | 178.99 |
| 53. R&R 5/8" drywall - hung, taped, floated, ready for paint | 336.00 SF | 2.82 | 70.95 | 236.88 | 1,255.35 | (0.00) | 1,255.35 |
| 54. Drywall Installer / Finisher - per hour | 16.00 HR | 89.61 | 129.94 | 358.44 | 1,922.14 | (0.00) | 1,922.14 |
| Repairs to water damaged fire rated chase. 42' tall. | | | | | | | |
| 55. Clean and deodorize carpet | 139.22 SF | 0.35 | 0.10 | 12.21 | 61.04 | (0.00) | 61.04 |
| **Totals: S100** | | | 201.40 | 648.20 | 3,441.88 | 0.00 | 3,441.88 |



### E117

Height: 8'

| | |
|---|---|
| 564.00 SF Walls | 282.64 SF Ceiling |
| 846.64 SF Walls & Ceiling | 282.64 SF Floor |
| 31.40 SY Flooring | 70.50 LF Floor Perimeter |
| 70.50 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 56. Clean and deodorize carpet | 282.64 SF | 0.35 | 0.21 | 24.78 | 123.91 | (0.00) | 123.91 |
| 57. Final cleaning - construction - Commercial | 282.64 SF | 0.14 | 0.00 | 9.90 | 49.47 | (0.00) | 49.47 |
| 58. Clean the walls and ceiling | 846.64 SF | 0.25 | 0.61 | 53.07 | 265.34 | (0.00) | 265.34 |
| **Totals: E117** | | | 0.82 | 87.75 | 438.72 | 0.00 | 438.72 |

Case 4:21-cv-00026-M    Document 1-1    Filed 03/08/21    Page 35 of 92



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert



**E115**                                                                                        Height: 8'

| | |
|---|---|
| 582.67 SF Walls | 309.38 SF Ceiling |
| 892.04 SF Walls & Ceiling | 309.38 SF Floor |
| 34.38 SY Flooring | 72.83 LF Floor Perimeter |
| 72.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 59. Clean and deodorize carpet | 309.38 SF | 0.35 | 0.22 | 27.12 | 135.62 | (0.00) | 135.62 |
| 60. Final cleaning - construction - Commercial | 309.38 SF | 0.14 | 0.00 | 10.83 | 54.14 | (0.00) | 54.14 |
| 61. Clean the walls and ceiling | 892.04 SF | 0.25 | 0.65 | 55.92 | 279.58 | (0.00) | 279.58 |
| **Totals: E115** | | | **0.87** | **93.87** | **469.34** | **0.00** | **469.34** |



**Coat**                                                                                        Height: 8'

| | |
|---|---|
| 451.81 SF Walls | 159.51 SF Ceiling |
| 611.32 SF Walls & Ceiling | 159.51 SF Floor |
| 17.72 SY Flooring | 56.48 LF Floor Perimeter |
| 56.48 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 62. Clean and deodorize carpet | 159.51 SF | 0.35 | 0.12 | 13.98 | 69.93 | (0.00) | 69.93 |
| 63. Final cleaning - construction - Commercial | 159.51 SF | 0.14 | 0.00 | 5.58 | 27.91 | (0.00) | 27.91 |
| 64. Clean the walls and ceiling | 611.32 SF | 0.25 | 0.44 | 38.31 | 191.58 | (0.00) | 191.58 |
| **Totals: Coat** | | | **0.56** | **57.87** | **289.42** | **0.00** | **289.42** |



**Sanctuary**                                                                                  Height: 18'

| | |
|---|---|
| 496.21 SF Walls | 5997.08 SF Ceiling |
| 6493.29 SF Walls & Ceiling | 5997.08 SF Floor |
| 666.34 SY Flooring | 3.43 LF Floor Perimeter |
| 298.73 LF Ceil. Perimeter | |

SANCTUARY_WIND-1



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert



| Subroom: Room10 (11) | | Height: 11' |
|---|---|---|
| 321.26 SF Walls | 54.58 SF Ceiling | |
| 382.42 SF Walls & Ceiling | 22.30 SF Floor | |
| 2.48 SY Flooring | 32.74 LF Floor Perimeter | |
| 32.74 LF Ceil. Perimeter | | |

| Subroom: No Room (10) | | Height: 8' |
|---|---|---|
| 321.26 SF Walls | 54.58 SF Ceiling | |
| 375.84 SF Walls & Ceiling | 54.58 SF Floor | |
| 6.06 SY Flooring | 40.16 LF Floor Perimeter | |
| 40.16 LF Ceil. Perimeter | | |

| Subroom: Room81 (3) | | Height: 22' |
|---|---|---|
| 1624.45 SF Walls | 3670.16 SF Ceiling | |
| 5294.61 SF Walls & Ceiling | 3670.16 SF Floor | |
| 407.80 SY Flooring | 50.92 LF Floor Perimeter | |
| 372.03 LF Ceil. Perimeter | | |

| Missing Wall | 8' 1/2" X 22' | Opens into ROOM82 |
|---|---|---|
| Missing Wall | 15' 1 7/16" X 22' | Opens into SANCTUARY |
| Missing Wall | 20' 8 1/4" X 22' | Opens into SANCTUARY |
| Missing Wall | 15' 9 5/8" X 22' | Opens into SANCTUARY |
| Missing Wall | 65' 5 15/16" X 22' | Opens into SANCTUARY |
| Missing Wall | 20' 6 3/4" X 22' | Opens into SANCTUARY |
| Missing Wall | 12' 8 9/16" X 22' | Opens into SANCTUARY |
| Missing Wall | 11' 5" X 22' | Opens into SANCTUARY |
| Missing Wall | 12' 1 7/16" X 22' | Opens into SANCTUARY |
| Missing Wall | 16' 10 5/8" X 22' | Opens into ROOM128 |
| Missing Wall | 13' 11/16" X 22' | Opens into ROOM128 |
| Missing Wall | 1' 11 1/8" X 22' | Opens into ROOM128 |
| Missing Wall | 20' 9 1/16" X 22' | Opens into ROOM130 |
| Missing Wall | 105' 3 3/4" X 22' | Opens into ROOM130 |
| Missing Wall | 7' 7 15/16" X 22' | Opens into ROOM82 |
| Missing Wall | 35' 9 3/4" X 22' | Opens into ROOM82 |
| Missing Wall | 5' 5 3/16" X 22' | Opens into ROOM82 |

Case 4:21-cv-00026-M    Document 1-1    Filed 03/08/21    Page 37 of 92



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert



| | | |
|---|---|---|
| **Subroom: Back (5)** | | **Height: 11'** |

|  |  |
|---|---|
| 2502.80 SF Walls | 1569.46 SF Ceiling |
| 4072.26 SF Walls & Ceiling | 1569.46 SF Floor |
| 174.38 SY Flooring | 227.53 LF Floor Perimeter |
| 436.53 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Missing Wall | 6' 2 13/16" X 11' | Opens into ROOM128 |
| Missing Wall | 2' 10 7/16" X 11' | Opens into ROOM128 |
| Missing Wall | 18' 2 7/16" X 11' | Opens into ROOM128 |
| Missing Wall | 2' 11 3/16" X 11' | Opens into ROOM131 |
| Missing Wall | 22' 11 5/8" X 11' | Opens into ROOM131 |
| Missing Wall | 2' 9 13/16" X 11' | Opens into ROOM131 |
| Missing Wall | 2' 9 5/8" X 11' | Opens into ROOM131 |
| Missing Wall | 3' 8 5/16" X 11' | Opens into ROOM131 |
| Missing Wall | 13' 3 1/2" X 11' | Opens into ROOM131 |
| Missing Wall | 1' 5 15/16" X 11' | Opens into ROOM131 |
| Missing Wall | 3' X 11' | Opens into ROOM131 |
| Missing Wall | 2' 2 1/16" X 11' | Opens into ROOM131 |
| Missing Wall | 2' 3 5/8" X 11' | Opens into ROOM131 |
| Missing Wall | 40' 8 9/16" X 11' | Opens into ROOM131 |
| Missing Wall | 3' 2 5/8" X 11' | Opens into ROOM131 |
| Missing Wall | 1' 10 3/16" X 11' | Opens into ROOM131 |
| Missing Wall | 2' 11 13/16" X 11' | Opens into ROOM131 |
| Missing Wall | 1' 1 1/8" X 11' | Opens into ROOM131 |
| Missing Wall | 13' 1 11/16" X 11' | Opens into ROOM131 |
| Missing Wall | 3' 8" X 11' | Opens into ROOM131 |
| Missing Wall | 2' 6 15/16" X 11' | Opens into ROOM131 |
| Missing Wall | 3' 1/4" X 11' | Opens into ROOM131 |
| Missing Wall | 14' 8 5/8" X 11' | Opens into ROOM131 |
| Missing Wall | 8' 5 15/16" X 11' | Opens into ROOM82 |
| Missing Wall | 21' 3 11/16" X 11' | Opens into ROOM82 |
| Missing Wall | 2' 2" X 11' | Opens into ROOM82 |
| Missing Wall | 5' 3 3/16" X 11' | Opens into ROOM82 |



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert



| Subroom: Room126 (4) | | Height: 15' |
|---|---|---|
| 581.40 SF Walls | 2953.51 SF Ceiling | |
| 3534.91 SF Walls & Ceiling | 2953.51 SF Floor | |
| 328.17 SY Flooring | 0.24 LF Floor Perimeter | |
| 328.69 LF Ceil. Perimeter | | |

| Missing Wall | 35' 7" X 15' | Opens into ROOM128 |
|---|---|---|
| Missing Wall | 45' 8 1/8" X 15' | Opens into ROOM130 |
| Missing Wall | 55' 3 1/8" X 15' | Opens into ROOM130 |
| Missing Wall | 43' 10 3/4" X 15' | Opens into ROOM130 |
| Missing Wall | 39' 1 13/16" X 15' | Opens into ROOM82 |
| Missing Wall | 14' 8 5/8" X 15' | Opens into BACK |
| Missing Wall | 3' 1/4" X 15' | Opens into BACK |
| Missing Wall | 2' 6 15/16" X 15' | Opens into BACK |
| Missing Wall | 3' 8" X 15' | Opens into BACK |
| Missing Wall | 13' 1 11/16" X 15' | Opens into BACK |
| Missing Wall | 1' 1 1/8" X 15' | Opens into BACK |
| Missing Wall | 2' 11 13/16" X 15' | Opens into BACK |
| Missing Wall | 1' 10 3/16" X 15' | Opens into BACK |
| Missing Wall | 3' 2 5/8" X 15' | Opens into BACK |
| Missing Wall | 40' 8 9/16" X 15' | Opens into BACK |
| Missing Wall | 2' 3 5/8" X 15' | Opens into BACK |
| Missing Wall | 2' 2 1/16" X 15' | Opens into BACK |
| Missing Wall | 3' X 15' | Opens into BACK |
| Missing Wall | 1' 5 15/16" X 15' | Opens into BACK |
| Missing Wall | 13' 3 1/2" X 15' | Opens into BACK |
| Missing Wall | 3' 8 5/16" X 15' | Opens into BACK |
| Missing Wall | 2' 9 5/8" X 15' | Opens into BACK |
| Missing Wall | 2' 9 13/16" X 15' | Opens into BACK |
| Missing Wall | 22' 11 5/8" X 15' | Opens into BACK |
| Missing Wall | 2' 11 3/16" X 15' | Opens into BACK |



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

| | | | Height: Sloped |
|---|---|---|---|
| | **Subroom: Room104 (1)** | | |



| 3758.88 SF Walls | 1570.29 SF Ceiling |
|---|---|
| 5329.16 SF Walls & Ceiling | 1539.99 SF Floor |
| 171.11 SY Flooring | 87.94 LF Floor Perimeter |
| 115.91 LF Ceil. Perimeter | |

| Missing Wall | 13' 11/16" X 25' | Opens into ROOM111 |
|---|---|---|
| Missing Wall | 16' 10 5/8" X 25' | Opens into ROOM111 |
| Missing Wall | 6' 2 13/16" X 25' | Opens into BACK |
| Missing Wall | 2' 10 7/16" X 25' | Opens into BACK |
| Missing Wall | 18' 2 7/16" X 25' | Opens into BACK |
| Missing Wall | 35' 7" X 25' | Opens into ROOM131 |
| Missing Wall | 39' 7 9/16" X 25' | Opens into ROOM130 |
| Missing Wall | 1' 11 1/8" X 25' | Opens into ROOM111 |

| | **Subroom: Room73 (6)** | | Height: 25' |
|---|---|---|---|



| 4069.11 SF Walls | 2301.15 SF Ceiling |
|---|---|
| 6370.26 SF Walls & Ceiling | 2301.15 SF Floor |
| 255.68 SY Flooring | 112.59 LF Floor Perimeter |
| 234.51 LF Ceil. Perimeter | |

| Missing Wall | 7' 7 15/16" X 25' | Opens into ROOM111 |
|---|---|---|
| Missing Wall | 35' 9 3/4" X 25' | Opens into ROOM111 |
| Missing Wall | 5' 5 3/16" X 25' | Opens into ROOM111 |
| Missing Wall | 8' 1/2" X 25' | Opens into ROOM111 |
| Missing Wall | 5' 3 3/16" X 25' | Opens into BACK |
| Missing Wall | 2' 2" X 25' | Opens into BACK |
| Missing Wall | 21' 3 11/16" X 25' | Opens into BACK |
| Missing Wall | 8' 5 15/16" X 25' | Opens into BACK |
| Missing Wall | 39' 1 13/16" X 25' | Opens into ROOM131 |
| Missing Wall | 24' 4 7/8" X 25' | Opens into ROOM130 |



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert



**Subroom: Sanctuary1 (2)**      **Height: 25'**

| | |
|---|---|
| 1858.70 SF Walls | 4927.26 SF Ceiling |
| 6785.95 SF Walls & Ceiling | 4927.26 SF Floor |
| 547.47 SY Flooring | 125.02 LF Floor Perimeter |
| 211.96 LF Ceil. Perimeter | |

| | | |
|---|---|---|
| Missing Wall | 15' 1 7/16" X 25' | Opens into ROOM111 |
| Missing Wall | 20' 8 1/4" X 25' | Opens into ROOM111 |
| Missing Wall | 15' 9 5/8" X 25' | Opens into ROOM111 |
| Missing Wall | 65' 5 15/16" X 25' | Opens into ROOM111 |
| Missing Wall | 20' 6 3/4" X 25' | Opens into ROOM111 |
| Missing Wall | 12' 8 9/16" X 25' | Opens into ROOM111 |
| Missing Wall | 11' 5" X 25' | Opens into ROOM111 |
| Missing Wall | 12' 1 7/16" X 25' | Opens into ROOM111 |
| Missing Wall - Goes to Ceiling | 86' 11 5/8" X 22' | Opens into CHOIR |
| Missing Wall | 10" X 25' | Opens into ROOM129 |
| Missing Wall | 6' 6 1/8" X 25' | Opens into ROOM129 |

**Subroom: No Room1 (8)**      **Height: 8'**




| | |
|---|---|
| 815.29 SF Walls | 118.35 SF Ceiling |
| 933.64 SF Walls & Ceiling | 118.35 SF Floor |
| 13.15 SY Flooring | 101.91 LF Floor Perimeter |
| 101.91 LF Ceil. Perimeter | |

**Subroom: Room114 (7)**      **Height: 8'**

| | |
|---|---|
| 253.79 SF Walls | 42.03 SF Ceiling |
| 295.82 SF Walls & Ceiling | 42.03 SF Floor |
| 4.67 SY Flooring | 31.72 LF Floor Perimeter |
| 31.72 LF Ceil. Perimeter | |

**Subroom: Room4 (9)**      **Height: 8'**

| | |
|---|---|
| 801.06 SF Walls | 110.63 SF Ceiling |
| 911.69 SF Walls & Ceiling | 110.63 SF Floor |
| 12.29 SY Flooring | 100.13 LF Floor Perimeter |
| 100.13 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

SANCTUARY_WIND-1



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

## CONTINUED - Sanctuary

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 65. Glue down carpet - High grade | 26,802. SF 46 | 3.59 | 8,720.01 | 24,055.20 | 128,996.04 | (0.00) | 128,996.04 |
| 15 % waste added for Glue down carpet - High grade. | | | | | | | |
| 66. Floor prep (scrape rubber back residue) | 23,306. SF 49 | 0.91 | 1,922.06 | 5,302.23 | 28,433.20 | (0.00) | 28,433.20 |
| 67. Clean concrete the floor | 23,306. SF 49 | 0.23 | 16.90 | 1,344.35 | 6,721.74 | (0.00) | 6,721.74 |
| 68. Remove Glue down carpet | 23,306. SF 49 | 0.68 | 0.00 | 3,962.10 | 19,810.51 | (0.00) | 19,810.51 |
| 69. Concrete sealer - brush or spray applied | 23,306. SF 49 | 0.71 | 1,499.63 | 4,136.90 | 22,184.14 | (0.00) | 22,184.14 |
| 70. Finish Carpenter - per hour | 128.00 HR | 60.02 | 696.24 | 1,920.64 | 10,299.44 | (0.00) | 10,299.44 |
| 71. Content Manipulation charge - per hour | 1,920.00 HR | 30.50 | 5,307.00 | 14,640.00 | 78,507.00 | (0.00) | 78,507.00 |
| Labor needed to Remove Auditorium Chairs and place them in on site storage. | | | | | | | |
| 72. Material Only Wedge anchor bolt - 1/4" x 2 1/2"* | 37,600. EA 00 | 0.68 | 2,317.10 | 6,392.00 | 34,277.10 | (0.00) | 34,277.10 |
| Anchor bolts needed to fasten seats down. | | | | | | | |
| 73. Finish Hardware Installer - per hour | 1,200.00 HR | 48.26 | 5,248.28 | 14,478.00 | 77,638.28 | (0.00) | 77,638.28 |
| Labor to install stadium seating. | | | | | | | |
| 74. Concrete Finisher - per hour | 16.00 HR | 49.69 | 72.05 | 198.76 | 1,065.85 | (0.00) | 1,065.85 |
| 75. Concrete slab - turned down edge | 2.00 CY | 341.04 | 61.81 | 170.52 | 914.41 | (0.00) | 914.41 |
| 76. Seal/prime then paint the ceiling twice (3 coats) | 23,336. SF 79 | 1.14 | 2,410.99 | 6,650.98 | 35,665.91 | (0.00) | 35,665.91 |
| 77. Paint part of the walls - two coats | 8,721.53 SF | 0.85 | 671.83 | 1,853.33 | 9,938.46 | (0.00) | 9,938.46 |
| 78. Concrete floor sawing - 4" slab | 80.00 LF | 6.35 | 46.04 | 127.00 | 681.04 | (0.00) | 681.04 |
| 79. Clean the walls and ceiling | 40,779. SF 85 | 0.25 | 29.57 | 2,556.14 | 12,780.67 | (0.00) | 12,780.67 |
| 80. Final cleaning - construction - Commercial | 23,306. SF 49 | 0.14 | 0.00 | 815.73 | 4,078.64 | (0.00) | 4,078.64 |
| 81. Sand & finish wood floor (natural finish) | 2,000.00 SF | 3.07 | 556.44 | 1,535.00 | 8,231.44 | (0.00) | 8,231.44 |
| 82. Add for dustless floor sanding | 2,000.00 SF | 1.00 | 181.25 | 500.00 | 2,681.25 | (0.00) | 2,681.25 |
| 83. Additional coats of finish (per coat) | 2,000.00 SF | 0.83 | 150.44 | 415.00 | 2,225.44 | (0.00) | 2,225.44 |
| 84. Boom lift - 50'-60' reach (per month) | 3.00 MO | 2,366.00 | 643.26 | 1,774.50 | 9,515.76 | (0.00) | 9,515.76 |
| 85. R&R Wallpaper - Premium grade | 17,443. SF 06 | 3.34 | 4,189.06 | 14,564.96 | 77,013.84 | (0.00) | 77,013.84 |
| 86. Specialty Items (Bid Item) | 1.00 EA | 42,181.43 | 3,822.69 | 10,545.35 | 56,549.47 | (0.00) | 56,549.47 |
| Bid From creative acoustics to detach, clean, store, and install sound panels. 472 panels. | | | | | | | |
| 87. Electrical (Bid Item) | 1.00 EA | 27,500.00 | 2,492.19 | 6,875.00 | 36,867.19 | (0.00) | 36,867.19 |
| Cost to have lights detached and reset. Ceilings over 40' Tall. | | | | | | | |

Case 4:21-cv-00026-M     Document 1-1     Filed 03/08/21     Page 42 of 92



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

**CONTINUED - Sanctuary**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 88. Contents Evaluation and/or Supervisor/Admin - per hour | 80.00 HR | 48.00 | 348.00 | 960.00 | 5,148.00 | (0.00) | 5,148.00 |
| 89. R&R 5/8" drywall - hung, taped, floated, ready for paint | 11,750. SF 00 | 2.82 | 2,481.09 | 8,283.76 | 43,899.85 | (0.00) | 43,899.85 |
| 90. R&R Additional cost for high wall or ceiling - over 14' to 20' | 11,750. SF 00 | 0.88 | 713.45 | 2,585.01 | 13,638.46 | (0.00) | 13,638.46 |
| 91. Fill holes created by wall cavity drying | 236.00 EA | 2.03 | 43.41 | 119.77 | 642.26 | (0.00) | 642.26 |
| 92. R&R Baseboard - 6" hardwood - molded w/detail | 228.58 LF | 7.42 | 142.53 | 424.00 | 2,262.59 | (0.00) | 2,262.59 |
| 93. Stain & finish baseboard | 914.32 LF | 1.38 | 114.35 | 315.44 | 1,691.55 | (0.00) | 1,691.55 |
| 94. Install CCTV camera & brackets | 5.00 EA | 651.58 | 295.25 | 814.48 | 4,367.63 | (0.00) | 4,367.63 |
| Cost to detach and reset. | | | | | | | |
| 95. Electrical - Special Systems (Bid Item) | 1.00 EA | | | | | | AS INCURRED |
| 96. Content Manipulation charge - per hour | 200.00 HR | 30.50 | 552.81 | 1,525.00 | 8,177.81 | (0.00) | 8,177.81 |
| Cleaning Labor needed to clean contents in the sanctuary. | | | | | | | |
| 97. Cleaning - Upholstery, Soft Furniture - per hour | 300.00 HR | 45.01 | 1,223.71 | 3,375.75 | 18,102.46 | (0.00) | 18,102.46 |
| 98. Mini air mover (per 24 hour period) - No monitoring | 25.00 EA | 10.30 | 0.00 | 64.38 | 321.88 | (0.00) | 321.88 |
| 99. Clean wood trim on upholstered chair | 3,370.00 EA | 6.54 | 1,997.36 | 5,509.95 | 29,547.11 | (0.00) | 29,547.11 |
| **Totals: Sanctuary** | | | 48,966.80 | 148,791.23 | 792,876.42 | 0.00 | 792,876.42 |



**W112**                                                          **Height: 8'**

274.25 SF Walls                        68.58 SF Ceiling
342.83 SF Walls & Ceiling         68.58 SF Floor
7.62 SY Flooring                 34.28 LF Floor Perimeter
34.28 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 100. Clean and deodorize carpet | 68.58 SF | 0.35 | 0.05 | 6.02 | 30.07 | (0.00) | 30.07 |
| 101. Final cleaning - construction - Commercial | 68.58 SF | 0.14 | 0.00 | 2.40 | 12.00 | (0.00) | 12.00 |
| 102. Clean the walls and ceiling | 342.83 SF | 0.25 | 0.25 | 21.50 | 107.46 | (0.00) | 107.46 |
| **Totals: W112** | | | 0.30 | 29.92 | 149.53 | 0.00 | 149.53 |



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert



| Stairs2 | | Height: 11' 9" |
|---|---|---|
| 60.68 SF Walls | | 30.50 SF Ceiling |
| 91.18 SF Walls & Ceiling | | 50.61 SF Floor |
| 5.62 SY Flooring | | 6.95 LF Floor Perimeter |
| 6.17 LF Ceil. Perimeter | | |

| Missing Wall | 5' 1" X 11' 9" | Opens into WEST_CORRIDO |
|---|---|---|
| Missing Wall | 5' 1" X 11' 9" | Opens into ROOM26 |
| Missing Wall - Goes to Ceiling | 6' X 8' 9" | Opens into WEST_CORRIDO |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 103. Remove Glue down carpet | 50.61 SF | 0.68 | 0.00 | 8.60 | 43.01 | (0.00) | 43.01 |
| 104. Floor prep (scrape rubber back residue) | 50.61 SF | 0.91 | 4.18 | 11.52 | 61.76 | (0.00) | 61.76 |
| 105. Clean concrete the floor | 50.61 SF | 0.23 | 0.04 | 2.92 | 14.60 | (0.00) | 14.60 |
| 106. Concrete sealer - brush or spray applied | 50.61 SF | 0.71 | 3.25 | 8.98 | 48.16 | (0.00) | 48.16 |
| 107. Carpet tile - High grade | 55.67 SF | 4.96 | 25.03 | 69.03 | 370.18 | (0.00) | 370.18 |
| 108. Paint the walls - two coats | 60.68 SF | 0.85 | 4.68 | 12.90 | 69.16 | (0.00) | 69.16 |
| 109. R&R Vinyl cove - 4" wrap | 6.95 LF | 13.17 | 6.98 | 22.88 | 121.40 | (0.00) | 121.40 |
| **Totals: Stairs2** | | | **44.16** | **136.83** | **728.27** | **0.00** | **728.27** |

| E118A | | Height: 8' |
|---|---|---|
| 190.86 SF Walls | | 35.51 SF Ceiling |
| 226.36 SF Walls & Ceiling | | 35.51 SF Floor |
| 3.95 SY Flooring | | 23.86 LF Floor Perimeter |
| 23.86 LF Ceil. Perimeter | | |

| Subroom: Room124 (1) | | Height: 8' |
|---|---|---|
| 124.25 SF Walls | | 24.54 SF Ceiling |
| 148.79 SF Walls & Ceiling | | 24.54 SF Floor |
| 2.73 SY Flooring | | 15.53 LF Floor Perimeter |
| 15.53 LF Ceil. Perimeter | | |

| Missing Wall | 4' 5" X 8' | Opens into W118A |
|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 110. Clean and deodorize carpet | 60.05 SF | 0.35 | 0.04 | 5.26 | 26.32 | (0.00) | 26.32 |

SANCTUARY_WIND-1



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

## CONTINUED - E118A

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 111. Final cleaning - construction - Commercial | 60.05 SF | 0.14 | 0.00 | 2.10 | 10.51 | (0.00) | 10.51 |
| 112. Clean the walls and ceiling | 375.15 SF | 0.25 | 0.27 | 23.52 | 117.58 | (0.00) | 117.58 |
| **Totals: E118A** | | | **0.31** | **30.88** | **154.41** | **0.00** | **154.41** |



**W148**  Height: 8'

328.14 SF Walls       104.51 SF Ceiling
432.66 SF Walls & Ceiling       104.51 SF Floor
11.61 SY Flooring       41.02 LF Floor Perimeter
41.02 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 113. Clean and deodorize carpet | 104.51 SF | 0.35 | 0.08 | 9.17 | 45.83 | (0.00) | 45.83 |
| 114. Final cleaning - construction - Commercial | 104.51 SF | 0.14 | 0.00 | 3.65 | 18.28 | (0.00) | 18.28 |
| 115. Clean the walls and ceiling | 432.66 SF | 0.25 | 0.31 | 27.13 | 135.61 | (0.00) | 135.61 |
| **Totals: W148** | | | **0.39** | **39.95** | **199.72** | **0.00** | **199.72** |



**W140**  Height: 8'

298.22 SF Walls       83.84 SF Ceiling
382.05 SF Walls & Ceiling       83.84 SF Floor
9.32 SY Flooring       37.28 LF Floor Perimeter
37.28 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 116. Clean and deodorize carpet | 83.84 SF | 0.35 | 0.06 | 7.35 | 36.75 | (0.00) | 36.75 |
| 117. Final cleaning - construction - Commercial | 83.84 SF | 0.14 | 0.00 | 2.93 | 14.67 | (0.00) | 14.67 |
| 118. Clean the walls and ceiling | 382.05 SF | 0.25 | 0.28 | 23.95 | 119.74 | (0.00) | 119.74 |

Case 4:21-cv-00026-M    Document 1-1    Filed 03/08/21    Page 45 of 92



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

**CONTINUED - W140**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: W140** | | | 0.34 | 34.23 | 171.16 | 0.00 | 171.16 |



**E130**     Height: 8'

381.84 SF Walls       144.11 SF Ceiling
525.95 SF Walls & Ceiling       144.11 SF Floor
16.01 SY Flooring       47.73 LF Floor Perimeter
47.73 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 119. Clean and deodorize carpet | 144.11 SF | 0.35 | 0.10 | 12.64 | 63.18 | (0.00) | 63.18 |
| 120. Final cleaning - construction - Commercial | 144.11 SF | 0.14 | 0.00 | 5.05 | 25.23 | (0.00) | 25.23 |
| 121. Clean the walls and ceiling | 525.95 SF | 0.25 | 0.38 | 32.97 | 164.84 | (0.00) | 164.84 |
| **Totals: E130** | | | 0.48 | 50.66 | 253.25 | 0.00 | 253.25 |



**W138**     Height: 8'

294.22 SF Walls       81.07 SF Ceiling
375.29 SF Walls & Ceiling       81.07 SF Floor
9.01 SY Flooring       36.78 LF Floor Perimeter
36.78 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 122. Clean and deodorize carpet | 81.07 SF | 0.35 | 0.06 | 7.12 | 35.55 | (0.00) | 35.55 |
| 123. Final cleaning - construction - Commercial | 81.07 SF | 0.14 | 0.00 | 2.84 | 14.19 | (0.00) | 14.19 |
| 124. Clean the walls and ceiling | 375.29 SF | 0.25 | 0.27 | 23.52 | 117.61 | (0.00) | 117.61 |
| **Totals: W138** | | | 0.33 | 33.48 | 167.35 | 0.00 | 167.35 |

SANCTUARY_WIND-1         7/30/2020     Page: 22



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert



**W136**                                                                      Height: 8'

| | |
|---|---|
| 554.67 SF Walls | 255.11 SF Ceiling |
| 809.78 SF Walls & Ceiling | 255.11 SF Floor |
| 28.35 SY Flooring | 69.33 LF Floor Perimeter |
| 69.33 LF Ceil. Perimeter | |

**Subroom: Room65 (1)**                                                       Height: 8'

| | |
|---|---|
| 229.33 SF Walls | 51.11 SF Ceiling |
| 280.44 SF Walls & Ceiling | 51.11 SF Floor |
| 5.68 SY Flooring | 28.67 LF Floor Perimeter |
| 28.67 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 125. Clean and deodorize carpet | 306.22 SF | 0.35 | 0.22 | 26.85 | 134.25 | (0.00) | 134.25 |
| 126. Final cleaning - construction - Commercial | 306.22 SF | 0.14 | 0.00 | 10.72 | 53.59 | (0.00) | 53.59 |
| 127. Clean the walls and ceiling | 1,090.22 SF | 0.25 | 0.79 | 68.34 | 341.69 | (0.00) | 341.69 |
| **Totals: W136** | | | **1.01** | **105.91** | **529.53** | **0.00** | **529.53** |



**E116**                                                                      Height: 8'

| | |
|---|---|
| 402.67 SF Walls | 143.65 SF Ceiling |
| 546.31 SF Walls & Ceiling | 143.65 SF Floor |
| 15.96 SY Flooring | 50.33 LF Floor Perimeter |
| 50.33 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 128. Clean and deodorize carpet | 143.65 SF | 0.35 | 0.10 | 12.60 | 62.98 | (0.00) | 62.98 |
| 129. Final cleaning - construction - Commercial | 143.65 SF | 0.14 | 0.00 | 5.03 | 25.14 | (0.00) | 25.14 |
| 130. Clean the walls and ceiling | 546.31 SF | 0.25 | 0.40 | 34.25 | 171.23 | (0.00) | 171.23 |
| **Totals: E116** | | | **0.50** | **51.88** | **259.35** | **0.00** | **259.35** |

Case 4:21-cv-00026-M    Document 1-1    Filed 03/08/21    Page 47 of 92



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

---

**W105**                                                                          Height: 8'

|   |   |
|---|---|
| 600.66 SF Walls | 217.73 SF Ceiling |
| 818.40 SF Walls & Ceiling | 217.73 SF Floor |
| 24.19 SY Flooring | 75.08 LF Floor Perimeter |
| 75.08 LF Ceil. Perimeter | |

**Subroom: Room19 (2)**                                                            Height: 8'

|   |   |
|---|---|
| 113.33 SF Walls | 16.75 SF Ceiling |
| 130.08 SF Walls & Ceiling | 16.75 SF Floor |
| 1.86 SY Flooring | 14.17 LF Floor Perimeter |
| 14.17 LF Ceil. Perimeter | |

**Missing Wall**                    3' 2" X 8'            Opens into W105

**Subroom: Room20 (1)**                                                            Height: 8'

|   |   |
|---|---|
| 130.00 SF Walls | 28.38 SF Ceiling |
| 158.38 SF Walls & Ceiling | 28.38 SF Floor |
| 3.15 SY Flooring | 16.25 LF Floor Perimeter |
| 16.25 LF Ceil. Perimeter | |

**Missing Wall**                    5' 3" X 8'            Opens into W105

**Subroom: Room18 (3)**                                                            Height: 8'

|   |   |
|---|---|
| 117.33 SF Walls | 19.54 SF Ceiling |
| 136.88 SF Walls & Ceiling | 19.54 SF Floor |
| 2.17 SY Flooring | 14.67 LF Floor Perimeter |
| 14.67 LF Ceil. Perimeter | |

**Missing Wall**                    3' 6" X 8'            Opens into W105

**Subroom: Room22 (4)**                                                            Height: 8'

|   |   |
|---|---|
| 71.22 SF Walls | 9.27 SF Ceiling |
| 80.49 SF Walls & Ceiling | 9.27 SF Floor |
| 1.03 SY Flooring | 8.90 LF Floor Perimeter |
| 8.90 LF Ceil. Perimeter | |

**Missing Wall**                    5' 7" X 8'            Opens into W105

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

**CONTINUED - W105**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 131. Clean and deodorize carpet | 291.23 SF | 0.35 | 0.21 | 25.53 | 127.67 | (0.00) | 127.67 |
| 132. Final cleaning - construction - Commercial | 291.23 SF | 0.14 | 0.00 | 10.20 | 50.97 | (0.00) | 50.97 |
| 133. Clean the walls and ceiling | 1,324.23 SF | 0.25 | 0.96 | 83.01 | 415.03 | (0.00) | 415.03 |
| **Totals: W105** | | | 1.17 | 118.74 | 593.67 | 0.00 | 593.67 |



**E118**                                                                                   Height: 8'

| 332.92 SF Walls | 125.46 SF Ceiling |
|---|---|
| 458.38 SF Walls & Ceiling | 125.46 SF Floor |
| 13.94 SY Flooring | 41.61 LF Floor Perimeter |
| 41.61 LF Ceil. Perimeter | |

**Subroom: Room102 (1)**                                                                   Height: 8'

| 108.01 SF Walls | 19.00 SF Ceiling |
|---|---|
| 127.01 SF Walls & Ceiling | 19.00 SF Floor |
| 2.11 SY Flooring | 13.50 LF Floor Perimeter |
| 13.50 LF Ceil. Perimeter | |

**Missing Wall**          4' X 8'                    Opens into E118

**Subroom: Room103 (2)**                                                                   Height: 8'

| 97.34 SF Walls | 12.67 SF Ceiling |
|---|---|
| 110.01 SF Walls & Ceiling | 12.67 SF Floor |
| 1.41 SY Flooring | 12.17 LF Floor Perimeter |
| 12.17 LF Ceil. Perimeter | |

**Missing Wall**          2' 8" X 8'                  Opens into E118

SANCTUARY_WIND-1                                          7/30/2020          Page: 25



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert



| | | **Subroom: Room99 (3)** | | | | **Height: 8'** | |
|---|---|---|---|---|---|---|---|

|  |  |
|---|---|
| 98.01 SF Walls | 13.06 SF Ceiling |
| 111.07 SF Walls & Ceiling | 13.06 SF Floor |
| 1.45 SY Flooring | 12.25 LF Floor Perimeter |
| 12.25 LF Ceil. Perimeter | |

**Missing Wall**            2' 9" X 8'            Opens into E118

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 134. Clean and deodorize carpet | 170.20 SF | 0.35 | 0.12 | 14.93 | 74.62 | (0.00) | 74.62 |
| 135. Final cleaning - construction - Commercial | 170.20 SF | 0.14 | 0.00 | 5.95 | 29.78 | (0.00) | 29.78 |
| 136. Clean the walls and ceiling | 806.47 SF | 0.25 | 0.58 | 50.55 | 252.75 | (0.00) | 252.75 |
| **Totals: E118** | | | **0.70** | **71.43** | **357.15** | **0.00** | **357.15** |



| **W130** | | | | | | **Height: 8'** |
|---|---|---|---|---|---|---|

|  |  |
|---|---|
| 457.82 SF Walls | 190.61 SF Ceiling |
| 648.44 SF Walls & Ceiling | 190.61 SF Floor |
| 21.18 SY Flooring | 57.23 LF Floor Perimeter |
| 57.23 LF Ceil. Perimeter | |

| | | **Subroom: Room77 (1)** | | | | **Height: 8'** | |
|---|---|---|---|---|---|---|---|

|  |  |
|---|---|
| 299.47 SF Walls | 64.93 SF Ceiling |
| 364.40 SF Walls & Ceiling | 64.93 SF Floor |
| 7.21 SY Flooring | 37.43 LF Floor Perimeter |
| 37.43 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 137. Clean and deodorize carpet | 255.54 SF | 0.35 | 0.19 | 22.41 | 112.04 | (0.00) | 112.04 |
| 138. Final cleaning - construction - Commercial | 255.54 SF | 0.14 | 0.00 | 8.95 | 44.73 | (0.00) | 44.73 |
| 139. Clean the walls and ceiling | 1,012.84 SF | 0.25 | 0.73 | 63.48 | 317.42 | (0.00) | 317.42 |
| **Totals: W130** | | | **0.92** | **94.84** | **474.19** | **0.00** | **474.19** |

Case 4:21-cv-00026-M    Document 1-1    Filed 03/08/21    Page 50 of 92



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert



### E132          Height: 8'

| | | |
|---|---|---|
| 379.66 SF Walls | 121.64 SF Ceiling | |
| 501.29 SF Walls & Ceiling | 121.64 SF Floor | |
| 13.52 SY Flooring | 47.46 LF Floor Perimeter | |
| 47.46 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 140. Clean and deodorize carpet | 121.64 SF | 0.35 | 0.09 | 10.67 | 53.33 | (0.00) | 53.33 |
| 141. Final cleaning - construction - Commercial | 121.64 SF | 0.14 | 0.00 | 4.25 | 21.28 | (0.00) | 21.28 |
| 142. Clean the walls and ceiling | 501.29 SF | 0.25 | 0.36 | 31.42 | 157.10 | (0.00) | 157.10 |
| **Totals: E132** | | | 0.45 | 46.34 | 231.71 | 0.00 | 231.71 |



### W146          Height: 8'

| | | |
|---|---|---|
| 346.52 SF Walls | 111.26 SF Ceiling | |
| 457.79 SF Walls & Ceiling | 111.26 SF Floor | |
| 12.36 SY Flooring | 43.32 LF Floor Perimeter | |
| 43.32 LF Ceil. Perimeter | | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 143. Clean and deodorize carpet | 111.26 SF | 0.35 | 0.08 | 9.75 | 48.77 | (0.00) | 48.77 |
| 144. Final cleaning - construction - Commercial | 111.26 SF | 0.14 | 0.00 | 3.90 | 19.48 | (0.00) | 19.48 |
| 145. Clean the walls and ceiling | 457.79 SF | 0.25 | 0.33 | 28.70 | 143.48 | (0.00) | 143.48 |
| **Totals: W146** | | | 0.41 | 42.35 | 211.73 | 0.00 | 211.73 |



### W142          Height: 8'

| | | |
|---|---|---|
| 630.67 SF Walls | 363.83 SF Ceiling | |
| 994.50 SF Walls & Ceiling | 363.83 SF Floor | |
| 40.43 SY Flooring | 78.83 LF Floor Perimeter | |
| 78.83 LF Ceil. Perimeter | | |



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert



**Subroom: Room66 (1)**                                                    Height: 8'

| 456.45 SF Walls | 202.49 SF Ceiling |
| 658.94 SF Walls & Ceiling | 202.49 SF Floor |
| 22.50 SY Flooring | 57.06 LF Floor Perimeter |
| 57.06 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 146. Clean and deodorize carpet | 566.32 SF | 0.35 | 0.41 | 49.65 | 248.27 | (0.00) | 248.27 |
| 147. Final cleaning - construction - Commercial | 566.32 SF | 0.14 | 0.00 | 19.82 | 99.10 | (0.00) | 99.10 |
| 148. Clean the walls and ceiling | 1,653.44 SF | 0.25 | 1.20 | 103.64 | 518.20 | (0.00) | 518.20 |
| **Totals: W142** | | | **1.61** | **173.11** | **865.57** | **0.00** | **865.57** |

**E105**                                                                    Height: 8'

| 572.83 SF Walls | 192.16 SF Ceiling |
| 764.99 SF Walls & Ceiling | 192.16 SF Floor |
| 21.35 SY Flooring | 71.60 LF Floor Perimeter |
| 71.60 LF Ceil. Perimeter | |



**Subroom: HC1 (1)**                                                        Height: 8'

| 119.33 SF Walls | 23.19 SF Ceiling |
| 142.52 SF Walls & Ceiling | 23.19 SF Floor |
| 2.58 SY Flooring | 14.92 LF Floor Perimeter |
| 14.92 LF Ceil. Perimeter | |

**Missing Wall**                    4' 5" X 8'                    Opens into E105

**Subroom: Room6 (2)**                                                      Height: 8'

| 103.33 SF Walls | 15.71 SF Ceiling |
| 119.04 SF Walls & Ceiling | 15.71 SF Floor |
| 1.75 SY Flooring | 12.92 LF Floor Perimeter |
| 12.92 LF Ceil. Perimeter | |

**Missing Wall**                    3' 3" X 8'                    Opens into E105



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert



**Subroom: Room9 (4)**　　　　　　　　　　　　　　　　　　　　**Height: 8'**

| | |
|---|---|
| 100.56 SF Walls | 5.71 SF Ceiling |
| 106.26 SF Walls & Ceiling | 5.71 SF Floor |
| 0.63 SY Flooring | 12.57 LF Floor Perimeter |
| 12.57 LF Ceil. Perimeter | |



**Subroom: Room3 (3)**　　　　　　　　　　　　　　　　　　　　**Height: 8'**

| | |
|---|---|
| 100.07 SF Walls | 13.74 SF Ceiling |
| 113.81 SF Walls & Ceiling | 13.74 SF Floor |
| 1.53 SY Flooring | 12.51 LF Floor Perimeter |
| 12.51 LF Ceil. Perimeter | |

**Missing Wall**　　　　　　　2' 10 1/8" X 8'　　　　　　Opens into E105

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 149. Clean and deodorize carpet | 250.06 SF | 0.35 | 0.18 | 21.93 | 109.63 | (0.00) | 109.63 |
| 150. Final cleaning - construction - Commercial | 250.06 SF | 0.14 | 0.00 | 8.75 | 43.76 | (0.00) | 43.76 |
| 151. Clean the walls and ceiling | 1,246.63 SF | 0.25 | 0.90 | 78.15 | 390.71 | (0.00) | 390.71 |
| **Totals: E105** | | | 1.08 | 108.83 | 544.10 | 0.00 | 544.10 |

**Music and Fine Arts**　　　　　　　　　　　　　　　　　　**Height: 8'**

| | |
|---|---|
| 1714.25 SF Walls | 2866.45 SF Ceiling |
| 4580.70 SF Walls & Ceiling | 2866.45 SF Floor |
| 318.49 SY Flooring | 214.28 LF Floor Perimeter |
| 214.28 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 152. Final cleaning - construction - Commercial | 2,866.45 SF | 0.14 | 0.00 | 100.33 | 501.63 | (0.00) | 501.63 |
| 153. Clean the walls and ceiling | 4,580.70 SF | 0.25 | 3.32 | 287.13 | 1,435.63 | (0.00) | 1,435.63 |
| 154. Remove Surveillance camera - color | 2.00 EA | 53.56 | 0.00 | 26.78 | 133.90 | (0.00) | 133.90 |
| 155. R&R Wallpaper - High grade | 1,714.25 SF | 3.02 | 361.98 | 1,294.25 | 6,833.26 | (0.00) | 6,833.26 |
| 156. Drywall - Labor Minimum | 1.00 EA | 403.65 | 36.58 | 100.92 | 541.15 | (0.00) | 541.15 |
| 157. Paint the ceiling - two coats | 2,866.45 SF | 0.85 | 220.80 | 609.12 | 3,266.40 | (0.00) | 3,266.40 |
| 158. Seal/prime then paint the ceiling perimeter twice (3 coats) | 214.28 SF | 1.14 | 22.14 | 61.07 | 327.49 | (0.00) | 327.49 |
| 159. Clean floor, strip & wax | 2,866.45 SF | 0.68 | 16.63 | 491.45 | 2,457.27 | (0.00) | 2,457.27 |

SANCTUARY_WIND-1　　　　　　　　　　　　　　7/30/2020　　　　Page: 29



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

**CONTINUED – Music and Fine Arts**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Totals: Music and Fine Arts** | | | 661.45 | 2,971.05 | 15,496.73 | 0.00 | 15,496.73 |



**E119**  Height: 8'

581.33 SF Walls   307.47 SF Ceiling
888.80 SF Walls & Ceiling   307.47 SF Floor
34.16 SY Flooring   72.67 LF Floor Perimeter
72.67 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 160. Clean and deodorize carpet | 307.47 SF | 0.35 | 0.22 | 26.95 | 134.78 | (0.00) | 134.78 |
| 161. Final cleaning - construction - Commercial | 307.47 SF | 0.14 | 0.00 | 10.77 | 53.82 | (0.00) | 53.82 |
| 162. Clean the walls and ceiling | 888.80 SF | 0.25 | 0.64 | 55.71 | 278.55 | (0.00) | 278.55 |
| **Totals: E119** | | | 0.86 | 93.43 | 467.15 | 0.00 | 467.15 |

**E100**  Height: 8'

229.48 SF Walls   49.30 SF Ceiling
278.77 SF Walls & Ceiling   49.30 SF Floor
5.48 SY Flooring   28.68 LF Floor Perimeter
28.68 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 163. Clean and deodorize carpet | 49.30 SF | 0.35 | 0.04 | 4.33 | 21.63 | (0.00) | 21.63 |
| 164. Final cleaning - construction - Commercial | 49.30 SF | 0.14 | 0.00 | 1.73 | 8.63 | (0.00) | 8.63 |
| 165. Clean the walls and ceiling | 278.77 SF | 0.25 | 0.20 | 17.47 | 87.36 | (0.00) | 87.36 |
| **Totals: E100** | | | 0.24 | 23.53 | 117.62 | 0.00 | 117.62 |

Case 4:21-cv-00026-M    Document 1-1    Filed 03/08/21    Page 54 of 92



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert



### E101                                                                    Height: 8'

| | |
|---|---|
| 611.36 SF Walls | 199.70 SF Ceiling |
| 811.06 SF Walls & Ceiling | 199.70 SF Floor |
| 22.19 SY Flooring | 76.42 LF Floor Perimeter |
| 76.42 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 166.  Clean and deodorize carpet | 199.70 SF | 0.35 | 0.15 | 17.52 | 87.57 | (0.00) | 87.57 |
| 167.  Final cleaning - construction - Commercial | 199.70 SF | 0.14 | 0.00 | 6.99 | 34.95 | (0.00) | 34.95 |
| 168.  Clean the walls and ceiling | 811.06 SF | 0.25 | 0.59 | 50.85 | 254.21 | (0.00) | 254.21 |
| **Totals:  E101** | | | 0.74 | 75.36 | 376.73 | 0.00 | 376.73 |



### E104                                                                    Height: 8'

| | |
|---|---|
| 302.94 SF Walls | 94.22 SF Ceiling |
| 397.17 SF Walls & Ceiling | 94.22 SF Floor |
| 10.47 SY Flooring | 37.87 LF Floor Perimeter |
| 37.87 LF Ceil. Perimeter | |

### Subroom:  Room108 (1)                                                   Height: 8'

| | |
|---|---|
| 237.47 SF Walls | 54.09 SF Ceiling |
| 291.56 SF Walls & Ceiling | 54.09 SF Floor |
| 6.01 SY Flooring | 29.68 LF Floor Perimeter |
| 29.68 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 169.  Clean and deodorize carpet | 148.32 SF | 0.35 | 0.11 | 13.01 | 65.03 | (0.00) | 65.03 |
| 170.  Final cleaning - construction - Commercial | 148.32 SF | 0.14 | 0.00 | 5.19 | 25.95 | (0.00) | 25.95 |
| 171.  Clean the walls and ceiling | 688.73 SF | 0.25 | 0.50 | 43.18 | 215.86 | (0.00) | 215.86 |
| **Totals:  E104** | | | 0.61 | 61.38 | 306.84 | 0.00 | 306.84 |

Case 4:21-cv-00026-M    Document 1-1    Filed 03/08/21    Page 55 of 92



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert



### E104A                                                                                    Height: 8'

| 164.38 SF Walls | 20.29 SF Ceiling |
| 184.67 SF Walls & Ceiling | 20.29 SF Floor |
| 2.25 SY Flooring | 20.55 LF Floor Perimeter |
| 20.55 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 172. Clean and deodorize carpet | 20.29 SF | 0.35 | 0.01 | 1.78 | 8.89 | (0.00) | 8.89 |
| 173. Final cleaning - construction - Commercial | 20.29 SF | 0.14 | 0.00 | 0.71 | 3.55 | (0.00) | 3.55 |
| 174. Clean the walls and ceiling | 184.67 SF | 0.25 | 0.13 | 11.58 | 57.88 | (0.00) | 57.88 |
| **Totals: E104A** | | | **0.14** | **14.07** | **70.32** | **0.00** | **70.32** |



### E102                                                                                     Height: 8'

| 392.55 SF Walls | 141.41 SF Ceiling |
| 533.96 SF Walls & Ceiling | 141.41 SF Floor |
| 15.71 SY Flooring | 49.07 LF Floor Perimeter |
| 49.07 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 175. Clean and deodorize carpet | 141.41 SF | 0.35 | 0.10 | 12.40 | 61.99 | (0.00) | 61.99 |
| 176. Final cleaning - construction - Commercial | 141.41 SF | 0.14 | 0.00 | 4.95 | 24.75 | (0.00) | 24.75 |
| 177. Clean the walls and ceiling | 533.96 SF | 0.25 | 0.39 | 33.47 | 167.35 | (0.00) | 167.35 |
| **Totals: E102** | | | **0.49** | **50.82** | **254.09** | **0.00** | **254.09** |



### E123                                                                                     Height: 8'

| 582.67 SF Walls | 309.38 SF Ceiling |
| 892.04 SF Walls & Ceiling | 309.38 SF Floor |
| 34.38 SY Flooring | 72.83 LF Floor Perimeter |
| 72.83 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 178. Clean and deodorize carpet | 309.38 SF | 0.35 | 0.22 | 27.12 | 135.62 | (0.00) | 135.62 |

SANCTUARY_WIND-1                                                        7/30/2020              Page: 32



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

### CONTINUED - E123

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 179. Final cleaning - construction - Commercial | 309.38 SF | 0.14 | 0.00 | 10.83 | 54.14 | (0.00) | 54.14 |
| 180. Clean the walls and ceiling | 892.04 SF | 0.25 | 0.65 | 55.92 | 279.58 | (0.00) | 279.58 |
| **Totals: E123** | | | **0.87** | **93.87** | **469.34** | **0.00** | **469.34** |



**E121**      Height: 8'

569.33 SF Walls      290.28 SF Ceiling
859.61 SF Walls & Ceiling      290.28 SF Floor
32.25 SY Flooring      71.17 LF Floor Perimeter
71.17 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 181. Clean and deodorize carpet | 290.28 SF | 0.35 | 0.21 | 25.45 | 127.26 | (0.00) | 127.26 |
| 182. Final cleaning - construction - Commercial | 290.28 SF | 0.14 | 0.00 | 10.16 | 50.80 | (0.00) | 50.80 |
| 183. Clean the walls and ceiling | 859.61 SF | 0.25 | 0.62 | 53.88 | 269.40 | (0.00) | 269.40 |
| **Totals: E121** | | | **0.83** | **89.49** | **447.46** | **0.00** | **447.46** |



**E103**      Height: 8'

336.86 SF Walls      165.54 SF Ceiling
502.40 SF Walls & Ceiling      165.54 SF Floor
18.39 SY Flooring      42.11 LF Floor Perimeter
42.11 LF Ceil. Perimeter



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert



**Subroom: Room8 (2)**                                          Height: 8'

| | |
|---|---|
| 114.67 SF Walls | 18.33 SF Ceiling |
| 133.00 SF Walls & Ceiling | 18.33 SF Floor |
| 2.04 SY Flooring | 14.33 LF Floor Perimeter |
| 14.33 LF Ceil. Perimeter | |

**Missing Wall**                    3' 4" X 8'            Opens into E103



**Subroom: HC (2) (4)**                                         Height: 8'

| | |
|---|---|
| 142.00 SF Walls | 23.56 SF Ceiling |
| 165.56 SF Walls & Ceiling | 23.56 SF Floor |
| 2.62 SY Flooring | 17.75 LF Floor Perimeter |
| 17.75 LF Ceil. Perimeter | |

**Missing Wall**                    3' 3" X 8'            Opens into E103



**Subroom: Room5 (1)**                                          Height: 8'

| | |
|---|---|
| 120.67 SF Walls | 22.46 SF Ceiling |
| 143.13 SF Walls & Ceiling | 22.46 SF Floor |
| 2.50 SY Flooring | 15.08 LF Floor Perimeter |
| 15.08 LF Ceil. Perimeter | |

**Missing Wall**                    4' 1" X 8'            Opens into E103



**Subroom: Room7 (3)**                                          Height: 8'

| | |
|---|---|
| 112.74 SF Walls | 17.01 SF Ceiling |
| 129.75 SF Walls & Ceiling | 17.01 SF Floor |
| 1.89 SY Flooring | 14.09 LF Floor Perimeter |
| 14.09 LF Ceil. Perimeter | |

**Missing Wall**                    3' 1 1/8" X 8'         Opens into E103

E103

**Subroom: Toilet (6)**                                         Height: 8'

| | |
|---|---|
| 131.65 SF Walls | 20.82 SF Ceiling |
| 152.46 SF Walls & Ceiling | 20.82 SF Floor |
| 2.31 SY Flooring | 16.46 LF Floor Perimeter |
| 16.46 LF Ceil. Perimeter | |

**Missing Wall**                    3' 1 1/2" X 8'         Opens into E103

SANCTUARY_WIND-1                          7/30/2020          Page: 34



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert



| Subroom: HC (5) | | | | | | Height: 8' |
|---|---|---|---|---|---|---|

145.33 SF Walls
177.56 SF Walls & Ceiling
3.58 SY Flooring
18.17 LF Ceil. Perimeter

32.22 SF Ceiling
32.22 SF Floor
18.17 LF Floor Perimeter

| Missing Wall | 4' 10" X 8' | Opens into E103 |
|---|---|---|

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 184. Clean and deodorize carpet | 299.94 SF | 0.35 | 0.22 | 26.30 | 131.50 | (0.00) | 131.50 |
| 185. Final cleaning - construction - Commercial | 299.94 SF | 0.14 | 0.00 | 10.50 | 52.49 | (0.00) | 52.49 |
| 186. Clean the walls and ceiling | 1,403.85 SF | 0.25 | 1.02 | 87.99 | 439.97 | (0.00) | 439.97 |
| **Totals: E103** | | | **1.24** | **124.79** | **623.96** | **0.00** | **623.96** |



| W100 | | | | | | Height: 11' |
|---|---|---|---|---|---|---|

296.83 SF Walls
340.67 SF Walls & Ceiling
4.87 SY Flooring
26.98 LF Ceil. Perimeter

43.84 SF Ceiling
43.84 SF Floor
26.98 LF Floor Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 187. Clean and deodorize carpet | 43.84 SF | 0.35 | 0.03 | 3.83 | 19.20 | (0.00) | 19.20 |
| 188. Final cleaning - construction - Commercial | 43.84 SF | 0.14 | 0.00 | 1.53 | 7.67 | (0.00) | 7.67 |
| 189. Clean the walls and ceiling | 340.67 SF | 0.25 | 0.25 | 21.37 | 106.79 | (0.00) | 106.79 |
| **Totals: W100** | | | **0.28** | **26.73** | **133.66** | **0.00** | **133.66** |



| W102 | | | | | | Height: 11' |
|---|---|---|---|---|---|---|

497.46 SF Walls
615.08 SF Walls & Ceiling
13.07 SY Flooring
45.22 LF Ceil. Perimeter

117.63 SF Ceiling
117.63 SF Floor
45.22 LF Floor Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|

Case 4:21-cv-00026-M    Document 1-1    Filed 03/08/21    Page 59 of 92



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

**CONTINUED - W102**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 190. Clean and deodorize carpet | 117.63 SF | 0.35 | 0.09 | 10.32 | 51.58 | (0.00) | 51.58 |
| 191. Final cleaning - construction - Commercial | 117.63 SF | 0.14 | 0.00 | 4.12 | 20.59 | (0.00) | 20.59 |
| 192. Clean the walls and ceiling | 615.08 SF | 0.25 | 0.45 | 38.57 | 192.79 | (0.00) | 192.79 |
| **Totals: W102** | | | **0.54** | **53.01** | **264.96** | **0.00** | **264.96** |



**W104**                                                                    Height: 11'

582.70 SF Walls                           102.58 SF Ceiling
685.27 SF Walls & Ceiling                 102.58 SF Floor
11.40 SY Flooring                         52.97 LF Floor Perimeter
52.97 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 193. Clean and deodorize carpet | 102.58 SF | 0.35 | 0.07 | 9.00 | 44.97 | (0.00) | 44.97 |
| 194. Final cleaning - construction - Commercial | 102.58 SF | 0.14 | 0.00 | 3.59 | 17.95 | (0.00) | 17.95 |
| 195. Clean the walls and ceiling | 685.27 SF | 0.25 | 0.50 | 42.96 | 214.78 | (0.00) | 214.78 |
| **Totals: W104** | | | **0.57** | **55.55** | **277.70** | **0.00** | **277.70** |



**W04A**                                                                    Height: 11'

179.98 SF Walls                           13.86 SF Ceiling
193.83 SF Walls & Ceiling                 13.86 SF Floor
1.54 SY Flooring                          16.36 LF Floor Perimeter
16.36 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 196. Clean and deodorize carpet | 13.86 SF | 0.35 | 0.01 | 1.22 | 6.08 | (0.00) | 6.08 |
| 197. Final cleaning - construction - Commercial | 13.86 SF | 0.14 | 0.00 | 0.48 | 2.42 | (0.00) | 2.42 |
| 198. Clean the walls and ceiling | 193.83 SF | 0.25 | 0.14 | 12.15 | 60.75 | (0.00) | 60.75 |

Case 4:21-cv-00026-M    Document 1-1    Filed 03/08/21    Page 60 of 92



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

**CONTINUED - W04A**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Totals: W04A | | | 0.15 | 13.85 | 69.25 | 0.00 | 69.25 |



**W108**                                                                **Height: 8'**

306.85  SF Walls                    75.08  SF Ceiling
381.93  SF Walls & Ceiling          75.08  SF Floor
  8.34  SY Flooring                 38.36  LF Floor Perimeter
 38.36  LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 199.  Clean and deodorize carpet | 75.08 SF | 0.35 | 0.05 | 6.59 | 32.92 | (0.00) | 32.92 |
| 200.  Final cleaning - construction - Commercial | 75.08 SF | 0.14 | 0.00 | 2.63 | 13.14 | (0.00) | 13.14 |
| 201.  Clean the walls and ceiling | 381.93 SF | 0.25 | 0.28 | 23.94 | 119.70 | (0.00) | 119.70 |
| Totals: W108 | | | 0.33 | 33.16 | 165.76 | 0.00 | 165.76 |



**E108**                                                                **Height: 8'**

335.11  SF Walls                    83.89  SF Ceiling
419.00  SF Walls & Ceiling          83.89  SF Floor
  9.32  SY Flooring                 41.89  LF Floor Perimeter
 41.89  LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 202.  Clean and deodorize carpet | 83.89 SF | 0.35 | 0.06 | 7.36 | 36.78 | (0.00) | 36.78 |
| 203.  Final cleaning - construction - Commercial | 83.89 SF | 0.14 | 0.00 | 2.93 | 14.67 | (0.00) | 14.67 |
| 204.  Clean the walls and ceiling | 419.00 SF | 0.25 | 0.30 | 26.27 | 131.32 | (0.00) | 131.32 |
| Totals: E108 | | | 0.36 | 36.56 | 182.77 | 0.00 | 182.77 |



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert



### E120                                                                                  Height: 8'

| | |
|---|---|
| 582.89 SF Walls | 317.03 SF Ceiling |
| 899.92 SF Walls & Ceiling | 317.03 SF Floor |
| 35.23 SY Flooring | 72.86 LF Floor Perimeter |
| 72.86 LF Ceil. Perimeter | |

### Subroom: TLT (1)                                                                Height: 8'

| | |
|---|---|
| 137.34 SF Walls | 17.97 SF Ceiling |
| 155.31 SF Walls & Ceiling | 17.97 SF Floor |
| 2.00 SY Flooring | 17.17 LF Floor Perimeter |
| 17.17 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 205. Clean and deodorize carpet | 335.01 SF | 0.35 | 0.24 | 29.38 | 146.87 | (0.00) | 146.87 |
| 206. Final cleaning - construction - Commercial | 335.01 SF | 0.14 | 0.00 | 11.73 | 58.63 | (0.00) | 58.63 |
| 207. Clean the walls and ceiling | 1,055.23 SF | 0.25 | 0.76 | 66.14 | 330.71 | (0.00) | 330.71 |
| **Totals: E120** | | | **1.00** | **107.25** | **536.21** | **0.00** | **536.21** |



### E125                                                                                  Height: 8'

| | |
|---|---|
| 243.36 SF Walls | 50.84 SF Ceiling |
| 294.20 SF Walls & Ceiling | 50.84 SF Floor |
| 5.65 SY Flooring | 30.42 LF Floor Perimeter |
| 30.42 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 208. Clean and deodorize carpet | 50.84 SF | 0.35 | 0.04 | 4.46 | 22.29 | (0.00) | 22.29 |
| 209. Final cleaning - construction - Commercial | 50.84 SF | 0.14 | 0.00 | 1.78 | 8.90 | (0.00) | 8.90 |
| 210. Clean the walls and ceiling | 294.20 SF | 0.25 | 0.21 | 18.44 | 92.20 | (0.00) | 92.20 |
| **Totals: E125** | | | **0.25** | **24.68** | **123.39** | **0.00** | **123.39** |



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert



### E127                    Height: 8'

| | |
|---|---|
| 199.63 SF Walls | 37.28 SF Ceiling |
| 236.91 SF Walls & Ceiling | 37.28 SF Floor |
| 4.14 SY Flooring | 24.95 LF Floor Perimeter |
| 24.95 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 211. Clean and deodorize carpet | 37.28 SF | 0.35 | 0.03 | 3.27 | 16.35 | (0.00) | 16.35 |
| 212. Final cleaning - construction - Commercial | 37.28 SF | 0.14 | 0.00 | 1.30 | 6.52 | (0.00) | 6.52 |
| 213. Clean the walls and ceiling | 236.91 SF | 0.25 | 0.17 | 14.85 | 74.25 | (0.00) | 74.25 |
| **Totals: E127** | | | **0.20** | **19.42** | **97.12** | **0.00** | **97.12** |



### Corridor1                 Height: 8'

| | |
|---|---|
| 784.42 SF Walls | 301.51 SF Ceiling |
| 1085.93 SF Walls & Ceiling | 301.51 SF Floor |
| 33.50 SY Flooring | 98.05 LF Floor Perimeter |
| 98.05 LF Ceil. Perimeter | |

**Missing Wall**        5' 5 3/8" X 8'            Opens into CORRIDOR

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 214. Remove Glue down carpet | 301.51 SF | 0.68 | 0.00 | 51.25 | 256.28 | (0.00) | 256.28 |
| 215. Floor prep (scrape rubber back residue) | 301.51 SF | 0.91 | 24.86 | 68.60 | 367.83 | (0.00) | 367.83 |
| 216. Clean concrete the floor | 301.51 SF | 0.23 | 0.22 | 17.39 | 86.96 | (0.00) | 86.96 |
| 217. Concrete sealer - brush or spray applied | 301.51 SF | 0.71 | 19.40 | 53.52 | 286.99 | (0.00) | 286.99 |
| 218. Carpet tile - High grade | 331.67 SF | 4.96 | 149.09 | 411.27 | 2,205.44 | (0.00) | 2,205.44 |
| 219. R&R Vinyl cove - 4" wrap | 98.05 LF | 13.17 | 98.45 | 322.83 | 1,712.59 | (0.00) | 1,712.59 |
| 220. Clean the walls and ceiling | 1,085.93 SF | 0.25 | 0.79 | 68.07 | 340.34 | (0.00) | 340.34 |
| 221. Final cleaning - construction - Commercial | 301.51 SF | 0.14 | 0.00 | 10.55 | 52.76 | (0.00) | 52.76 |
| **Totals: Corridor1** | | | **292.81** | **1,003.48** | **5,309.19** | **0.00** | **5,309.19** |



## Scott Lockamy

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert



**West Hall**                          Height: 12'

| | |
|---|---|
| 8228.55 SF Walls | 3235.48 SF Ceiling |
| 11464.03 SF Walls & Ceiling | 3235.48 SF Floor |
| 359.50 SY Flooring | 683.60 LF Floor Perimeter |
| 689.94 LF Ceil. Perimeter | |



**Subroom: Room112 (3)**             Height: 8'

| | |
|---|---|
| 242.67 SF Walls | 95.15 SF Ceiling |
| 337.81 SF Walls & Ceiling | 95.15 SF Floor |
| 10.57 SY Flooring | 30.33 LF Floor Perimeter |
| 36.68 LF Ceil. Perimeter | |

**Missing Wall**        6' 4 1/8" X 8'       Opens into ROOM129
**Missing Wall**        6' 4 1/8" X 8'       Opens into WEST_HALL



**Subroom: Room42 (4)**             Height: 8'

| | |
|---|---|
| 1430.59 SF Walls | 330.60 SF Ceiling |
| 1761.18 SF Walls & Ceiling | 330.60 SF Floor |
| 36.73 SY Flooring | 178.82 LF Floor Perimeter |
| 178.82 LF Ceil. Perimeter | |



**Subroom: Room127 (2)**             Height: 8'

| | |
|---|---|
| 147.57 SF Walls | 60.93 SF Ceiling |
| 208.50 SF Walls & Ceiling | 60.93 SF Floor |
| 6.77 SY Flooring | 18.45 LF Floor Perimeter |
| 18.45 LF Ceil. Perimeter | |

**Missing Wall**        10" X 8'       Opens into SANCTUARY
**Missing Wall**        6' 4 1/8" X 8'       Opens into ROOM114
**Missing Wall**        6' 6 1/8" X 8'       Opens into SANCTUARY

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 222. Remove Glue down carpet | 3,722.15 SF | 0.68 | 0.00 | 632.77 | 3,163.83 | (0.00) | 3,163.83 |
| 223. Floor prep (scrape rubber back residue) | 3,722.15 SF | 0.91 | 306.96 | 846.79 | 4,540.91 | (0.00) | 4,540.91 |
| 224. Clean concrete the floor | 3,722.15 SF | 0.23 | 2.70 | 214.70 | 1,073.49 | (0.00) | 1,073.49 |
| 225. Concrete sealer - brush or spray applied | 3,722.15 SF | 0.71 | 239.50 | 660.68 | 3,542.91 | (0.00) | 3,542.91 |
| 226. Carpet tile - High grade | 4,094.36 SF | 4.96 | 1,840.41 | 5,077.00 | 27,225.44 | (0.00) | 27,225.44 |



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

**CONTINUED – West Hall**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 227. R&R Vinyl cove - 4" wrap | 911.20 LF | 13.17 | 914.96 | 3,000.13 | 15,915.60 | (0.00) | 15,915.60 |
| 228. Clean the walls and ceiling | 13,771. SF 53 | 0.25 | 9.98 | 863.22 | 4,316.08 | (0.00) | 4,316.08 |
| 229. Final cleaning - construction - Commercial | 3,722.15 SF | 0.14 | 0.00 | 130.28 | 651.38 | (0.00) | 651.38 |
| 230. Drywall - Labor Minimum | 1.00 EA | 403.65 | 36.58 | 100.92 | 541.15 | (0.00) | 541.15 |
| 231. Painting - Labor Minimum | 1.00 EA | 198.20 | 17.96 | 49.55 | 265.71 | (0.00) | 265.71 |
| 232. Clean glazed store front - glass and aluminum - Heavy | 2,512.34 SF | 0.41 | 0.00 | 257.52 | 1,287.58 | (0.00) | 1,287.58 |
| **Totals: West Hall** | | | 3,369.05 | 11,833.56 | 62,524.08 | 0.00 | 62,524.08 |



**E114A**     **Height: 8'**

225.99 SF Walls     41.47 SF Ceiling
267.46 SF Walls & Ceiling     41.47 SF Floor
4.61 SY Flooring     28.25 LF Floor Perimeter
28.25 LF Ceil. Perimeter

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 233. Clean and deodorize carpet | 41.47 SF | 0.35 | 0.03 | 3.63 | 18.17 | (0.00) | 18.17 |
| 234. Final cleaning - construction - Commercial | 41.47 SF | 0.14 | 0.00 | 1.45 | 7.26 | (0.00) | 7.26 |
| 235. Clean the walls and ceiling | 267.46 SF | 0.25 | 0.19 | 16.77 | 83.83 | (0.00) | 83.83 |
| **Totals: E114A** | | | 0.22 | 21.85 | 109.26 | 0.00 | 109.26 |



**Corridor**     **Height: 25'**

1391.31 SF Walls     126.21 SF Ceiling
1517.52 SF Walls & Ceiling     126.21 SF Floor
14.02 SY Flooring     51.95 LF Floor Perimeter
51.95 LF Ceil. Perimeter

**Missing Wall**     5' 5 3/8" X 25'     Opens into CORRIDOR1



## Scott Lockamy

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 236. Remove Glue down carpet | 126.21 SF | 0.68 | 0.00 | 21.45 | 107.27 | (0.00) | 107.27 |
| 237. Floor prep (scrape rubber back residue) | 126.21 SF | 0.91 | 10.41 | 28.72 | 153.98 | (0.00) | 153.98 |
| 238. Clean concrete the floor | 126.21 SF | 0.23 | 0.09 | 7.27 | 36.39 | (0.00) | 36.39 |
| 239. Concrete sealer - brush or spray applied | 126.21 SF | 0.71 | 8.13 | 22.40 | 120.14 | (0.00) | 120.14 |
| 240. Carpet tile - High grade | 138.83 SF | 4.96 | 62.40 | 172.15 | 923.15 | (0.00) | 923.15 |
| 241. R&R Vinyl cove - 4" wrap | 51.95 LF | 13.17 | 52.16 | 171.05 | 907.40 | (0.00) | 907.40 |
| 242. Clean the walls and ceiling | 1,517.52 SF | 0.25 | 1.10 | 95.13 | 475.61 | (0.00) | 475.61 |
| 243. Final cleaning - construction - Commercial | 126.21 SF | 0.14 | 0.00 | 4.42 | 22.09 | (0.00) | 22.09 |
| **Totals: Corridor** | | | 134.29 | 522.59 | 2,746.03 | 0.00 | 2,746.03 |



**E116A**                                                                 Height: 8'

294.61 SF Walls                     159.00 SF Ceiling
453.62 SF Walls & Ceiling           159.00 SF Floor
17.67 SY Flooring                   36.83 LF Floor Perimeter
36.83 LF Ceil. Perimeter



**Subroom: Room91 (2)**                                                   Height: 8'

111.44 SF Walls                     16.16 SF Ceiling
127.60 SF Walls & Ceiling           16.16 SF Floor
1.80 SY Flooring                    13.93 LF Floor Perimeter
13.93 LF Ceil. Perimeter

**Missing Wall**          2' 11 5/16" X 8'          Opens into E116A



**Subroom: Room90 (1)**                                                   Height: 8'

112.36 SF Walls                     16.80 SF Ceiling
129.16 SF Walls & Ceiling           16.80 SF Floor
1.87 SY Flooring                    14.05 LF Floor Perimeter
14.05 LF Ceil. Perimeter

**Missing Wall**          3' 11/16" X 8'          Opens into E116A

SANCTUARY_WIND-1                                  7/30/2020          Page: 42



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert



| Subroom: Room92 (3) | | Height: 8' |
|---|---|---|

| 106.57 SF Walls | 12.82 SF Ceiling |
|---|---|
| 119.38 SF Walls & Ceiling | 12.82 SF Floor |
| 1.42 SY Flooring | 13.32 LF Floor Perimeter |
| 13.32 LF Ceil. Perimeter | |



**Missing Wall**       **2' 4" X 8'**       Opens into E116A



| Subroom: Room95 (6) | | Height: 8' |
|---|---|---|

| 112.93 SF Walls | 17.19 SF Ceiling |
|---|---|
| 130.12 SF Walls & Ceiling | 17.19 SF Floor |
| 1.91 SY Flooring | 14.12 LF Floor Perimeter |
| 14.12 LF Ceil. Perimeter | |

**Missing Wall**       **3' 3 9/16" X 8'**       Opens into E116A



| Subroom: Room94 (5) | | Height: 8' |
|---|---|---|

| 144.87 SF Walls | 39.12 SF Ceiling |
|---|---|
| 183.99 SF Walls & Ceiling | 39.12 SF Floor |
| 4.35 SY Flooring | 18.11 LF Floor Perimeter |
| 18.11 LF Ceil. Perimeter | |

**Missing Wall**       **7' 3 7/16" X 8'**       Opens into E116A



| Subroom: Room93 (4) | | Height: 8' |
|---|---|---|

| 109.90 SF Walls | 15.11 SF Ceiling |
|---|---|
| 125.01 SF Walls & Ceiling | 15.11 SF Floor |
| 1.68 SY Flooring | 13.74 LF Floor Perimeter |
| 13.74 LF Ceil. Perimeter | |

**Missing Wall**       **2' 11" X 8'**       Opens into E116A

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 244. Clean and deodorize carpet | 276.20 SF | 0.35 | 0.20 | 24.22 | 121.09 | (0.00) | 121.09 |
| 245. Final cleaning - construction - Commercial | 276.20 SF | 0.14 | 0.00 | 9.67 | 48.34 | (0.00) | 48.34 |
| 246. Clean the walls and ceiling | 1,268.87 SF | 0.25 | 0.92 | 79.53 | 397.67 | (0.00) | 397.67 |
| | | | | | | | |
| **Totals: E116A** | | | 1.12 | 113.42 | 567.10 | 0.00 | 567.10 |

Case 4:21-cv-00026-M    Document 1-1    Filed 03/08/21    Page 67 of 92



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert



**E124**                                                                    Height: 8'

| | |
|---|---|
| 160.61 SF Walls | 31.94 SF Ceiling |
| 192.56 SF Walls & Ceiling | 31.94 SF Floor |
| 3.55 SY Flooring | 20.08 LF Floor Perimeter |
| 23.83 LF Ceil. Perimeter | |



**Subroom: Stairs6 (2)**                                                   Height: 13'

| | |
|---|---|
| 202.46 SF Walls | 30.33 SF Ceiling |
| 232.79 SF Walls & Ceiling | 30.33 SF Floor |
| 3.37 SY Flooring | 15.58 LF Floor Perimeter |
| 15.58 LF Ceil. Perimeter | |

**Missing Wall**          3' 9" X 12' 11 15/16"          Opens into STAIRS6

**Missing Wall**          3' 8 15/16" X 12' 11          Opens into STAIRS8
15/16"



**Subroom: Stairs7 (3)**                                                   Height: 13'

| | |
|---|---|
| 169.11 SF Walls | 24.83 SF Ceiling |
| 193.94 SF Walls & Ceiling | 44.64 SF Floor |
| 4.96 SY Flooring | 19.62 LF Floor Perimeter |
| 17.00 LF Ceil. Perimeter | |

**Missing Wall**          3' 8 15/16" X 12' 11          Opens into STAIRS7
15/16"



**Subroom: Stairs (1)**                                                    Height: 18'

| | |
|---|---|
| 213.53 SF Walls | 25.47 SF Ceiling |
| 239.01 SF Walls & Ceiling | 45.31 SF Floor |
| 5.03 SY Flooring | 16.16 LF Floor Perimeter |
| 13.75 LF Ceil. Perimeter | |

**Missing Wall**          3' 9" X 17' 11 15/16"          Opens into E124

**Missing Wall**          3' 9" X 17' 11 15/16"          Opens into STAIRS7

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 247. Clean and deodorize carpet | 152.23 SF | 0.35 | 0.11 | 13.35 | 66.74 | (0.00) | 66.74 |
| 248. Final cleaning - construction - Commercial | 152.23 SF | 0.14 | 0.00 | 5.33 | 26.64 | (0.00) | 26.64 |
| 249. Clean the walls and ceiling | 858.29 SF | 0.25 | 0.62 | 53.80 | 268.99 | (0.00) | 268.99 |
| **Totals: E124** | | | 0.73 | 72.48 | 362.37 | 0.00 | 362.37 |



## Scott Lockamy

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert



**E135**          Height: 8'

| | |
|---|---|
| 314.59 SF Walls | 83.67 SF Ceiling |
| 398.27 SF Walls & Ceiling | 83.67 SF Floor |
| 9.30 SY Flooring | 39.32 LF Floor Perimeter |
| 39.32 LF Ceil. Perimeter | |

**Subroom: No Room \ (1)**          Height: 8'

| | |
|---|---|
| 134.72 SF Walls | 11.98 SF Ceiling |
| 146.69 SF Walls & Ceiling | 11.98 SF Floor |
| 1.33 SY Flooring | 16.84 LF Floor Perimeter |
| 16.84 LF Ceil. Perimeter | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 250. Clean and deodorize carpet | 95.65 SF | 0.35 | 0.07 | 8.39 | 41.94 | (0.00) | 41.94 |
| 251. Final cleaning - construction - Commercial | 95.65 SF | 0.14 | 0.00 | 3.35 | 16.74 | (0.00) | 16.74 |
| 252. Clean the walls and ceiling | 544.96 SF | 0.25 | 0.40 | 34.16 | 170.80 | (0.00) | 170.80 |
| **Totals: E135** | | | **0.47** | **45.90** | **229.48** | **0.00** | **229.48** |

**East Hall**          Height: 12'



| | |
|---|---|
| 3920.09 SF Walls | 2460.27 SF Ceiling |
| 6380.36 SF Walls & Ceiling | 2460.27 SF Floor |
| 273.36 SY Flooring | 323.79 LF Floor Perimeter |
| 323.79 LF Ceil. Perimeter | |

**Missing Wall**      **8' 8" X 12'**      **Opens into ROOM12**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 253. Remove Glue down carpet | 2,460.27 SF | 0.68 | 0.00 | 418.25 | 2,091.23 | (0.00) | 2,091.23 |
| 254. Floor prep (scrape rubber back residue) | 2,460.27 SF | 0.91 | 202.90 | 559.72 | 3,001.47 | (0.00) | 3,001.47 |
| 255. Clean concrete the floor | 2,460.27 SF | 0.23 | 1.78 | 141.92 | 709.56 | (0.00) | 709.56 |
| 256. Concrete sealer - brush or spray applied | 2,460.27 SF | 0.71 | 158.30 | 436.70 | 2,341.79 | (0.00) | 2,341.79 |
| 257. Carpet tile - High grade | 2,706.30 SF | 4.96 | 1,216.49 | 3,355.82 | 17,995.56 | (0.00) | 17,995.56 |
| 258. Paint the walls - two coats | 3,920.09 SF | 0.85 | 301.98 | 833.02 | 4,467.08 | (0.00) | 4,467.08 |
| 259. R&R Vinyl cove - 4" wrap | 323.79 LF | 13.17 | 325.13 | 1,066.08 | 5,655.52 | (0.00) | 5,655.52 |
| 260. Clean the walls and ceiling | 6,380.36 SF | 0.25 | 4.63 | 399.92 | 1,999.64 | (0.00) | 1,999.64 |

SANCTUARY_WIND-1          7/30/2020      Page: 45



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

**CONTINUED - East Hall**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 261. Final cleaning - construction - Commercial | 2,460.27 SF | 0.14 | 0.00 | 86.11 | 430.55 | (0.00) | 430.55 |
| **Totals: East Hall** | | | **2,211.21** | **7,297.54** | **38,692.40** | **0.00** | **38,692.40** |



**East Corridor**                                            **Height: 12'**

| | |
|---|---|
| 2390.59 SF Walls | 1156.00 SF Ceiling |
| 3546.60 SF Walls & Ceiling | 1156.00 SF Floor |
| 128.44 SY Flooring | 196.33 LF Floor Perimeter |
| 204.99 LF Ceil. Perimeter | |

| **Missing Wall** | 8' 8" X 12' | **Opens into ROOM81** |
|---|---|---|
| **Missing Wall** | 9' 2 1/8" X 12' | **Opens into Exterior** |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 262. R&R 5/8" drywall - hung, taped, floated, ready for paint | 597.65 SF | 2.82 | 126.20 | 421.35 | 2,232.92 | (0.00) | 2,232.92 |
| 263. Texture drywall - light hand texture | 2,390.59 SF | 0.61 | 132.15 | 364.57 | 1,954.98 | (0.00) | 1,954.98 |
| 264. R&R Batt insulation - 6" - R19 - unfaced batt | 597.65 SF | 1.10 | 42.79 | 164.35 | 864.55 | (0.00) | 864.55 |
| 265. R&R Recessed light fixture | 3.00 EA | 118.53 | 28.99 | 88.90 | 473.48 | (0.00) | 473.48 |
| 266. Sprinkler head/escutcheon - Detach & reset | 3.00 EA | 14.00 | 3.81 | 10.50 | 56.31 | (0.00) | 56.31 |
| 267. Remove Glue down carpet | 1,156.00 SF | 0.68 | 0.00 | 196.52 | 982.60 | (0.00) | 982.60 |
| 268. Floor prep (scrape rubber back residue) | 1,156.00 SF | 0.91 | 95.34 | 262.99 | 1,410.29 | (0.00) | 1,410.29 |
| 269. Clean concrete the floor | 1,156.00 SF | 0.23 | 0.84 | 66.68 | 333.40 | (0.00) | 333.40 |
| 270. Concrete sealer - brush or spray applied | 1,156.00 SF | 0.71 | 74.39 | 205.19 | 1,100.34 | (0.00) | 1,100.34 |
| 271. Carpet tile - High grade | 1,271.60 SF | 4.96 | 571.59 | 1,576.78 | 8,455.51 | (0.00) | 8,455.51 |
| 272. Paint the walls - two coats | 2,390.59 SF | 0.85 | 184.15 | 508.00 | 2,724.15 | (0.00) | 2,724.15 |
| 273. Clean the walls and ceiling | 3,546.60 SF | 0.25 | 2.57 | 222.32 | 1,111.54 | (0.00) | 1,111.54 |
| 274. Final cleaning - construction - Commercial | 1,156.00 SF | 0.14 | .00 | 40.46 | 202.30 | (0.00) | 202.30 |
| 275. R&R Baseboard - 6" hardwood - molded w/detail | 196.33 LF | 7.42 | 122.41 | 364.19 | 1,943.37 | (0.00) | 1,943.37 |
| 276. R&R Quarter round - 3/4" - stain grade | 196.33 LF | 1.66 | 26.15 | 81.48 | 433.54 | (0.00) | 433.54 |

SANCTUARY_WIND-1



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

**CONTINUED - East Corridor**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 277. Stain & finish baseboard | 196.33 LF | 1.38 | 24.55 | 67.73 | 363.22 | (0.00) | 363.22 |
| 278. R&R Door threshold | 3.00 EA | 45.57 | 9.96 | 34.18 | 180.85 | (0.00) | 180.85 |
| **Totals: East Corridor** | | | 1,445.89 | 4,676.19 | 24,823.35 | 0.00 | 24,823.35 |



**West Corridor**      **Height: 12'**

2643.62  SF Walls      1165.97  SF Ceiling
3809.60  SF Walls & Ceiling      1165.97  SF Floor
129.55  SY Flooring      267.24  LF Floor Perimeter
228.30  LF Ceil. Perimeter

| | | |
|---|---|---|
| **Missing Wall** | 3' 5 3/4" X 12' | Opens into ROOM26 |
| **Missing Wall - Goes to Ceiling** | 20' 3" X 9' | Opens into ROOM26 |
| **Missing Wall - Goes to Ceiling** | 6' X 9' | Opens into STAIRS |
| **Missing Wall - Goes to Ceiling** | 20' 9 1/16" X 9' | Opens into WEST_CORRIDO |
| **Missing Wall** | 5' 1" X 12' | Opens into STAIRS |
| **Missing Wall** | 10' 10 1/2" X 12' | Opens into Exterior |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 279. R&R 5/8" drywall - hung, taped, floated, ready for paint | 1,243.89 SF | 2.82 | 262.65 | 876.95 | 4,647.37 | (0.00) | 4,647.37 |
| 280. Texture drywall - light hand texture | 2,643.62 SF | 0.61 | 146.14 | 403.15 | 2,161.90 | (0.00) | 2,161.90 |
| 281. R&R Batt insulation - 6" - R19 - unfaced batt | 1,321.81 SF | 1.10 | 94.64 | 363.49 | 1,912.12 | (0.00) | 1,912.12 |
| 282. R&R Recessed light fixture | 3.00 EA | 118.53 | 28.99 | 88.90 | 473.48 | (0.00) | 473.48 |
| 283. Sprinkler head/escutcheon - Detach & reset | 3.00 EA | 14.00 | 3.81 | 10.50 | 56.31 | (0.00) | 56.31 |
| 284. Remove Glue down carpet | 1,165.97 SF | 0.68 | 0.00 | 198.22 | 991.08 | (0.00) | 991.08 |
| 285. Floor prep (scrape rubber back residue) | 1,165.97 SF | 0.91 | 96.15 | 265.25 | 1,422.43 | (0.00) | 1,422.43 |
| 286. Clean concrete the floor | 1,165.97 SF | 0.23 | 0.85 | 67.27 | 336.29 | (0.00) | 336.29 |
| 287. Concrete sealer - brush or spray applied | 1,165.97 SF | 0.71 | 75.03 | 206.96 | 1,109.83 | (0.00) | 1,109.83 |
| 288. Carpet tile - High grade | 1,282.57 SF | 4.96 | 576.51 | 1,590.39 | 8,528.45 | (0.00) | 8,528.45 |
| 289. Paint the walls - two coats | 2,643.62 SF | 0.85 | 203.64 | 561.77 | 3,012.49 | (0.00) | 3,012.49 |
| 290. Clean the walls and ceiling | 3,809.60 SF | 0.25 | 2.76 | 238.79 | 1,193.95 | (0.00) | 1,193.95 |

SANCTUARY_WIND-1      7/30/2020      Page: 47



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

**CONTINUED - West Corridor**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 291. Final cleaning - construction - Commercial | 1,165.97 SF | 0.14 | 0.00 | 40.81 | 204.05 | (0.00) | 204.05 |
| 292. R&R Baseboard - 6" hardwood - molded w/detail | 267.24 LF | 7.42 | 166.63 | 495.73 | 2,645.28 | (0.00) | 2,645.28 |
| 293. R&R Quarter round - 3/4" - stain grade | 267.24 LF | 1.66 | 35.60 | 110.91 | 590.13 | (0.00) | 590.13 |
| 294. Stain & finish baseboard | 267.24 LF | 1.38 | 33.43 | 92.20 | 494.42 | (0.00) | 494.42 |
| 295. R&R Door threshold | 3.00 EA | 45.57 | 9.96 | 34.18 | 180.85 | (0.00) | 180.85 |
| 296. R&R Ductwork - flexible - insulated - 12" round | 25.00 LF | 11.27 | 23.70 | 70.45 | 375.90 | (0.00) | 375.90 |
| **Totals: West Corridor** | | | 1,760.49 | 5,715.92 | 30,336.33 | 0.00 | 30,336.33 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Total: Main Level** | | | 59,122.95 | 187,241.48 | 995,198.48 | 0.00 | 995,198.48 |
| **Total: SKETCH1** | | | 59,122.95 | 187,241.48 | 995,198.48 | 0.00 | 995,198.48 |

**SKETCH2**

**Buillding Roof Main**

**Buillding Roof Main**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 297. Commercial Supervision / Project Management - per hour | 500.00 HR | 55.01 | 2,492.64 | 6,876.25 | 36,873.89 | (0.00) | 36,873.89 |
| On Site safety compliance officer. Given the size and complexity of the roof and dangers due to the steepness and height it will require representative of the General contractor to ensure all workers are following OSHA compliance standards. | | | | | | | |
| 298. Scaffolding Setup & Take down - per hour | 40.00 HR | 30.50 | 110.56 | 305.00 | 1,635.56 | (0.00) | 1,635.56 |
| 299. Scaffold - per section (per month) | 200.00 MO | 112.88 | 2,045.95 | 5,644.00 | 30,265.95 | (0.00) | 30,265.95 |
| Scaffolding sections include necessary scaffolding to build structure tall enough to erect staircase to gain access to roof. We will need this to remain in tact throughout the duration of the project for the inspections to take place. | | | | | | | |
| 300. Dumpster load - Approx. 40 yards, 7-8 tons of debris | 32.00 EA | 930.05 | 0.00 | 7,440.40 | 37,202.00 | (0.00) | 37,202.00 |
| 301. Stucco & Exterior Plaster (Bid Item) | 1.00 EA | 650,000.00 | 58,906.25 | 162,500.00 | 871,406.25 | (0.00) | 871,406.25 |
| 302. Fall protection harness and lanyard - per day | 900.00 DA | 8.00 | 652.50 | 1,800.00 | 9,652.50 | (0.00) | 9,652.50 |
| 303. Misc. Equipment - Commercial (Metal Seamer and cutter) * | 90.00 EA | 200.00 | 1,631.25 | 4,500.00 | 24,131.25 | (0.00) | 24,131.25 |
| 304. Rental equipment delivery / mobilization (Bid item) | 1.00 EA | 1,600.00 | 145.00 | 400.00 | 2,145.00 | (0.00) | 2,145.00 |

Case 4:21-cv-00026-M    Document 1-1    Filed 03/08/21    Page 72 of 92



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

## CONTINUED - Buillding Roof Main

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| **Total: Buillding Roof Main** | | | 65,984.15 | 189,465.65 | 1,013,312.40 | 0.00 | 1,013,312.40 |

### West Drop Wing



2201.67 Surface Area
39.35 Total Perimeter Length

22.02 Number of Squares
1.78 Total Ridge Length

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 305. 2" x 4" x 12' #2 treated pine (material only) | 89.00 EA | 8.81 | 71.06 | 196.02 | 1,051.17 | (0.00) | 1,051.17 |
| 306. R&R Drip edge - PVC/TPO clad metal with cleat | 39.35 LF | 13.25 | 45.11 | 130.35 | 696.85 | (0.00) | 696.85 |
| 307. R&R Eave trim for metal roofing - 26 gauge | 334.02 LF | 6.57 | 171.94 | 548.62 | 2,915.07 | (0.00) | 2,915.07 |
| 308. R&R Flash parapet wall only - PVC/TPO | 569.56 LF | 19.52 | 897.09 | 2,779.46 | 14,794.36 | (0.00) | 14,794.36 |
| 309. R&R Steel rake/gable trim - color finish | 86.58 LF | 6.61 | 46.93 | 143.08 | 762.31 | (0.00) | 762.31 |
| 310. R&R Ridge cap - metal roofing | 1.78 LF | 9.09 | 0.93 | 4.05 | 21.17 | (0.00) | 21.17 |
| 311. R&R Metal Z flashing / drip cap | 569.56 LF | 3.30 | 137.81 | 469.88 | 2,487.24 | (0.00) | 2,487.24 |
| 312. R&R Gutter / downspout - box - galvanized - 7" to 8" | 769.96 LF | 31.55 | 2,163.11 | 6,073.06 | 32,528.41 | (0.00) | 32,528.41 |
| 313. R&R Fascia - metal - 10" | 1,250.00 LF | 6.44 | 688.75 | 2,012.50 | 10,751.25 | (0.00) | 10,751.25 |
| 314. R&R Soffit - metal | 2,750.00 SF | 6.24 | 1,475.38 | 4,290.00 | 22,925.38 | (0.00) | 22,925.38 |
| 315. Roofer - per hour | 325.00 HR | 141.47 | 4,166.74 | 11,494.44 | 61,638.93 | (0.00) | 61,638.93 |
| **Totals: West Drop Wing** | | | 9,864.85 | 28,141.46 | 150,572.14 | 0.00 | 150,572.14 |

### Snow & Ice West Drop Wing

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 316. R&R Metal roofing - Premium grade | 2,531.92 SF | 12.33 | 2,705.28 | 7,804.64 | 41,728.50 | (0.00) | 41,728.50 |
| 317. R&R Snow guard/stop - High grade | 221.00 EA | 33.95 | 519.13 | 1,875.73 | 9,897.81 | (0.00) | 9,897.81 |
| 318. R&R Insulation - ISO board, 4" | 25.32 SQ | 544.24 | 1,149.38 | 3,445.05 | 18,374.59 | (0.00) | 18,374.59 |

SANCTUARY_WIND-1

7/30/2020

Page: 49

 **Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

**CONTINUED - Snow & Ice West Drop Wing**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 319. Insulation - ISO board, 1" | 25.32 SQ | 223.40 | 512.63 | 1,414.12 | 7,583.24 | (0.00) | 7,583.24 |
| 320. Ice & water barrier | 2,201.67 SF | 1.79 | 357.15 | 985.25 | 5,283.39 | (0.00) | 5,283.39 |
| Totals: Snow & Ice West Drop Wing | | | 5,243.57 | 15,524.79 | 82,867.53 | 0.00 | 82,867.53 |

 **Office Roof**

7673.81 Surface Area      76.74 Number of Squares
226.21 Total Perimeter Length      72.33 Total Ridge Length

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 321. Remove Additional charge for steep roof - 10/12 - 12/12 slope | 76.74 SQ | 23.53 | 0.00 | 451.42 | 2,257.11 | (0.00) | 2,257.11 |
| 322. Additional charge for steep roof - 10/12 - 12/12 slope | 76.74 SQ | 72.57 | 504.69 | 1,392.25 | 7,465.96 | (0.00) | 7,465.96 |
| 323. Additional charge for high roof (2 stories or greater) | 76.74 SQ | 5.66 | 0.00 | 108.59 | 542.94 | (0.00) | 542.94 |
| 324. Additional charge for high roof (2 stories or greater) | 76.74 SQ | 20.40 | 141.88 | 391.38 | 2,098.76 | (0.00) | 2,098.76 |
| 325. 2" x 4" x 12' #2 treated pine (material only) | 89.00 EA | 8.81 | 71.06 | 196.02 | 1,051.17 | (0.00) | 1,051.17 |
| 326. R&R Drip edge - PVC/TPO clad metal with cleat | 226.21 LF | 13.25 | 259.33 | 749.32 | 4,005.94 | (0.00) | 4,005.94 |
| 327. R&R Eave trim for metal roofing - 26 gauge | 139.65 LF | 6.57 | 71.89 | 229.37 | 1,218.76 | (0.00) | 1,218.76 |
| 328. R&R Flash parapet wall only - PVC/TPO | 139.56 LF | 19.52 | 219.81 | 681.06 | 3,625.08 | (0.00) | 3,625.08 |
| 329. R&R Steel rake/gable trim - color finish | 86.58 LF | 6.61 | 46.93 | 143.08 | 762.31 | (0.00) | 762.31 |
| 330. R&R Ridge cap - metal roofing | 72.33 LF | 9.09 | 37.69 | 164.38 | 859.55 | (0.00) | 859.55 |
| 331. R&R Metal Z flashing / drip cap | 139.56 LF | 3.30 | 33.78 | 115.13 | 609.46 | (0.00) | 609.46 |
| 332. R&R Gutter / downspout - box - galvanized - 7" to 8" | 260.96 LF | 31.55 | 733.14 | 2,058.32 | 11,024.75 | (0.00) | 11,024.75 |
| 333. R&R Fascia - metal - 10" | 650.00 LF | 6.44 | 358.15 | 1,046.50 | 5,590.65 | (0.00) | 5,590.65 |
| 334. R&R Soffit - metal | 7,673.88 SF | 6.24 | 4,117.04 | 11,971.26 | 63,973.31 | (0.00) | 63,973.31 |
| 335. Roofer - per hour | 45.00 HR | 141.47 | 576.94 | 1,591.54 | 8,534.63 | (0.00) | 8,534.63 |

Case 4:21-cv-00026-M    Document 1-1    Filed 03/08/21    Page 74 of 92



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

**CONTINUED - Office Roof**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| Totals: Office Roof | | | 7,172.33 | 21,289.62 | 113,620.38 | 0.00 | 113,620.38 |

### Snow & Ice Office Roof

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 336. R&R Metal roofing - Premium grade | 8,824.88 SF | 12.33 | 9,429.11 | 27,202.69 | 145,442.58 | (0.00) | 145,442.58 |
| 337. R&R Snow guard/stop - High grade | 216.00 EA | 33.95 | 507.39 | 1,833.30 | 9,673.89 | (0.00) | 9,673.89 |
| 338. R&R Insulation - ISO board, 4" | 88.25 SQ | 544.24 | 4,006.03 | 12,007.29 | 64,042.51 | (0.00) | 64,042.51 |
| 339. Insulation - ISO board, 1" | 88.25 SQ | 223.40 | 1,786.68 | 4,928.77 | 26,430.50 | (0.00) | 26,430.50 |
| 340. Ice & water barrier | 8,824.88 SF | 1.79 | 1,431.56 | 3,949.13 | 21,177.23 | (0.00) | 21,177.23 |
| Totals: Snow & Ice Office Roof | | | 17,160.77 | 49,921.18 | 266,766.71 | 0.00 | 266,766.71 |



**Back Entrance**

| 1406.36 Surface Area | 14.06 Number of Squares |
|---|---|
| 116.57 Total Perimeter Length | 28.61 Total Ridge Length |
| 20.91 Total Hip Length | |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 341. R&R Drip edge - PVC/TPO clad metal with cleat | 116.57 LF | 13.25 | 133.64 | 386.13 | 2,064.32 | (0.00) | 2,064.32 |
| 342. R&R Eave trim for metal roofing - 26 gauge | 42.65 LF | 6.57 | 21.95 | 70.06 | 372.22 | (0.00) | 372.22 |
| 343. R&R Flash parapet wall only - PVC/TPO | 42.65 LF | 19.52 | 67.18 | 208.14 | 1,107.85 | (0.00) | 1,107.85 |
| 344. R&R Steel rake/gable trim - color finish | 37.25 LF | 6.61 | 20.19 | 61.56 | 327.98 | (0.00) | 327.98 |
| 345. R&R Ridge cap - metal roofing | 28.61 LF | 9.09 | 14.91 | 65.02 | 340.00 | (0.00) | 340.00 |
| 346. R&R Metal Z flashing / drip cap | 124.85 LF | 3.30 | 30.21 | 103.01 | 545.23 | (0.00) | 545.23 |
| 347. R&R Gutter / downspout - box - galvanized - 7" to 8" | 125.00 LF | 31.55 | 351.18 | 985.94 | 5,280.87 | (0.00) | 5,280.87 |
| 348. R&R Fascia - metal - 10" | 425.00 LF | 6.44 | 234.18 | 684.25 | 3,655.43 | (0.00) | 3,655.43 |
| 349. R&R Soffit - metal | 2,673.00 SF | 6.24 | 1,434.06 | 4,169.88 | 22,283.46 | (0.00) | 22,283.46 |

Case 4:21-cv-00026-M    Document 1-1    Filed 03/08/21    Page 75 of 92



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

**CONTINUED - Back Entrance**

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 350. Roofer - per hour | 50.00 HR | 141.47 | 641.04 | 1,768.38 | 9,482.92 | (0.00) | 9,482.92 |
| **Totals: Back Entrance** | | | **2,948.54** | **8,502.37** | **45,460.28** | **0.00** | **45,460.28** |

### Snow & Ice Back Entrance

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 351. R&R Metal roofing - Premium grade | 1,093.51 SF | 12.33 | 1,168.38 | 3,370.75 | 18,022.11 | (0.00) | 18,022.11 |
| 352. R&R Snow guard/stop - High grade | 75.00 EA | 33.95 | 176.18 | 636.57 | 3,359.00 | (0.00) | 3,359.00 |
| 353. R&R Insulation - ISO board, 4" | 10.94 SQ | 544.24 | 496.61 | 1,488.50 | 7,939.10 | (0.00) | 7,939.10 |
| 354. Insulation - ISO board, 1" | 9.51 SQ | 223.40 | 192.54 | 531.13 | 2,848.20 | (0.00) | 2,848.20 |
| 355. Ice & water barrier | 950.00 SF | 1.79 | 154.11 | 425.13 | 2,279.74 | (0.00) | 2,279.74 |
| **Totals: Snow & Ice Back Entrance** | | | **2,187.82** | **6,452.08** | **34,448.15** | **0.00** | **34,448.15** |

### Sanctuary Roof



19668.88 Surface Area          196.69 Number of Squares
569.56 Total Perimeter Length          167.01 Total Ridge Length

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 356. Remove Additional charge for steep roof - 10/12 - 12/12 slope | 196.69 SQ | 23.53 | 0.00 | 1,157.03 | 5,785.15 | (0.00) | 5,785.15 |
| 357. Additional charge for steep roof - 10/12 - 12/12 slope | 196.69 SQ | 72.57 | 1,293.56 | 3,568.45 | 19,135.80 | (0.00) | 19,135.80 |
| 358. Additional charge for high roof (2 stories or greater) | 196.69 SQ | 5.66 | 0.00 | 278.32 | 1,391.59 | (0.00) | 1,391.59 |
| 359. Additional charge for high roof (2 stories or greater) | 196.69 SQ | 20.40 | 363.63 | 1,003.12 | 5,379.23 | (0.00) | 5,379.23 |
| 360. 2" x 4" x 12' #2 treated pine (material only) | 190.00 EA | 8.81 | 151.70 | 418.48 | 2,244.08 | (0.00) | 2,244.08 |
| 361. R&R Drip edge - PVC/TPO clad metal with cleat | 569.56 LF | 13.25 | 652.95 | 1,886.66 | 10,086.28 | (0.00) | 10,086.28 |

SANCTUARY_WIND-1                                    7/30/2020          Page: 52



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

### CONTINUED - Sanctuary Roof

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 362. R&R Eave trim for metal roofing - 26 gauge | 334.02 LF | 6.57 | 171.94 | 548.62 | 2,915.07 | (0.00) | 2,915.07 |
| 363. R&R Flash parapet wall only - PVC/TPO | 569.56 LF | 19.52 | 897.09 | 2,779.46 | 14,794.36 | (0.00) | 14,794.36 |
| 364. R&R Steel rake/gable trim - color finish | 235.54 LF | 6.61 | 127.65 | 389.23 | 2,073.80 | (0.00) | 2,073.80 |
| 365. R&R Ridge cap - metal roofing | 167.01 LF | 9.09 | 87.03 | 379.53 | 1,984.68 | (0.00) | 1,984.68 |
| 366. R&R Metal Z flashing / drip cap | 569.56 LF | 3.30 | 137.81 | 469.88 | 2,487.24 | (0.00) | 2,487.24 |
| 367. R&R Gutter / downspout - box - galvanized - 7" to 8" | 769.69 LF | 31.55 | 2,162.35 | 6,070.93 | 32,517.00 | (0.00) | 32,517.00 |
| 368. R&R Fascia - metal - 10" | 1,250.00 LF | 6.44 | 688.75 | 2,012.50 | 10,751.25 | (0.00) | 10,751.25 |
| 369. R&R Soffit - metal | 7,980.00 SF | 6.24 | 4,281.28 | 12,448.80 | 66,525.28 | (0.00) | 66,525.28 |
| 370. Roofer - per hour | 225.00 HR | 141.47 | 2,884.05 | 7,957.69 | 42,673.10 | (0.00) | 42,673.10 |
| **Totals: Sanctuary Roof** | | | 13,900.40 | 41,368.70 | 220,743.91 | 0.00 | 220,743.91 |

### Snow & Ice Sanctuary Roof

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 371. R&R Metal roofing - Premium grade | 22,619. SF 21 | 12.33 | 24,167.93 | 69,723.72 | 372,786.51 | (0.00) | 372,786.51 |
| 372. R&R Snow guard/stop - High grade | 501.00 EA | 33.95 | 1,176.85 | 4,252.23 | 22,438.03 | (0.00) | 22,438.03 |
| 373. R&R Insulation - ISO board, 4" | 226.19 SQ | 544.24 | 10,267.69 | 30,775.42 | 164,144.75 | (0.00) | 164,144.75 |
| 374. Ice & water barrier - High temp | 22,619. SF 00 | 2.11 | 4,325.18 | 11,931.52 | 63,982.79 | (0.00) | 63,982.79 |
| 375. R&R Insulation - ISO board, 2" | 226.19 SQ | 344.96 | 6,182.75 | 19,506.62 | 103,715.87 | (0.00) | 103,715.87 |
| **Totals: Snow & Ice Sanctuary Roof** | | | 46,120.40 | 136,189.51 | 727,067.95 | 0.00 | 727,067.95 |

### East Roof Fellowship



| | | | |
|---|---|---|---|
| 8857.34 | Surface Area | 88.57 | Number of Squares |
| 378.55 | Total Perimeter Length | 98.42 | Total Ridge Length |
| 30.90 | Total Hip Length | | |

Case 4:21-cv-00026-M    Document 1-1    Filed 03/08/21    Page 77 of 92



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 376. Remove Additional charge for steep roof - 10/12 - 12/12 slope | 88.57 SQ | 23.53 | 0.00 | 521.02 | 2,605.07 | (0.00) | 2,605.07 |
| 377. Additional charge for steep roof - 10/12 - 12/12 slope | 88.57 SQ | 72.57 | 582.50 | 1,606.88 | 8,616.90 | (0.00) | 8,616.90 |
| 378. Additional charge for high roof (2 stories or greater) | 88.57 SQ | 5.66 | 0.00 | 125.33 | 626.64 | (0.00) | 626.64 |
| 379. Additional charge for high roof (2 stories or greater) | 88.57 SQ | 20.40 | 163.75 | 451.70 | 2,422.28 | (0.00) | 2,422.28 |
| 380. 2" x 4" x 12' #2 treated pine (material only) | 190.00 EA | 8.81 | 151.70 | 418.48 | 2,244.08 | (0.00) | 2,244.08 |
| 381. R&R Drip edge - PVC/TPO clad metal with cleat | 378.55 LF | 13.25 | 433.98 | 1,253.95 | 6,703.72 | (0.00) | 6,703.72 |
| 382. R&R Eave trim for metal roofing - 26 gauge | 334.02 LF | 6.57 | 171.94 | 548.62 | 2,915.07 | (0.00) | 2,915.07 |
| 383. R&R Flash parapet wall only - PVC/TPO | 569.56 LF | 19.52 | 897.09 | 2,779.46 | 14,794.36 | (0.00) | 14,794.36 |
| 384. R&R Steel rake/gable trim - color finish | 235.54 LF | 6.61 | 127.65 | 389.23 | 2,073.80 | (0.00) | 2,073.80 |
| 385. R&R Ridge cap - metal roofing | 98.42 LF | 9.09 | 51.29 | 223.66 | 1,169.59 | (0.00) | 1,169.59 |
| 386. R&R Metal Z flashing / drip cap | 584.00 LF | 3.30 | 141.31 | 481.80 | 2,550.31 | (0.00) | 2,550.31 |
| 387. R&R Gutter / downspout - box - galvanized - 7" to 8" | 584.00 LF | 31.55 | 1,640.68 | 4,606.30 | 24,672.18 | (0.00) | 24,672.18 |
| 388. R&R Fascia - metal - 10" | 1,250.00 LF | 6.44 | 688.75 | 2,012.50 | 10,751.25 | (0.00) | 10,751.25 |
| 389. R&R Soffit - metal | 2,750.00 LF | 6.24 | 1,475.38 | 4,290.00 | 22,925.38 | (0.00) | 22,925.38 |
| 390. Roofer - per hour | 300.00 HR | 141.47 | 3,846.21 | 10,610.25 | 56,897.46 | (0.00) | 56,897.46 |
| **Totals: East Roof Fellowship** | | | **10,372.23** | **30,319.18** | **161,968.09** | **0.00** | **161,968.09** |

### Snow & Ice Fellowship Roof

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 391. R&R Metal roofing - Premium grade | 9,799.39 SF | 12.33 | 10,470.34 | 30,206.62 | 161,503.44 | (0.00) | 161,503.44 |
| 392. R&R Snow guard/stop - High grade | 321.00 EA | 33.95 | 754.03 | 2,724.48 | 14,376.46 | (0.00) | 14,376.46 |
| 393. R&R Insulation - ISO board, 4" | 97.99 SQ | 544.24 | 4,448.16 | 13,332.52 | 71,110.76 | (0.00) | 71,110.76 |
| 394. R&R Insulation - ISO board, 1" | 97.99 SQ | 266.74 | 1,983.88 | 6,534.47 | 34,656.21 | (0.00) | 34,656.21 |
| 395. Ice & water barrier | 9,799.39 SF | 1.79 | 1,589.65 | 4,385.23 | 23,515.79 | (0.00) | 23,515.79 |
| **Totals: Snow & Ice Fellowship Roof** | | | **19,246.06** | **57,183.32** | **305,162.66** | **0.00** | **305,162.66** |

Case 4:21-cv-00026-M      Document 1-1      Filed 03/08/21      Page 78 of 92



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

## East Drop Wing



| | | |
|---|---|---|
| 2240.99 Surface Area | | 22.41 Number of Squares |
| 40.88 Total Perimeter Length | | 1.45 Total Ridge Length |

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 396. 2" x 4" x 12' #2 treated pine (material only) | 89.00 EA | 8.81 | 71.06 | 196.02 | 1,051.17 | (0.00) | 1,051.17 |
| 397. R&R Drip edge - PVC/TPO clad metal with cleat | 40.88 LF | 13.25 | 46.86 | 135.41 | 723.93 | (0.00) | 723.93 |
| 398. R&R Eave trim for metal roofing - 26 gauge | 334.02 LF | 6.57 | 171.94 | 548.62 | 2,915.07 | (0.00) | 2,915.07 |
| 399. R&R Flash parapet wall only - PVC/TPO | 569.56 LF | 19.52 | 897.09 | 2,779.46 | 14,794.36 | (0.00) | 14,794.36 |
| 400. R&R Steel rake/gable trim - color finish | 86.58 LF | 6.61 | 46.93 | 143.08 | 762.31 | (0.00) | 762.31 |
| 401. R&R Ridge cap - metal roofing | 1.45 LF | 9.09 | 0.75 | 3.29 | 17.22 | (0.00) | 17.22 |
| 402. R&R Metal Z flashing / drip cap | 569.56 LF | 3.30 | 137.81 | 469.88 | 2,487.24 | (0.00) | 2,487.24 |
| 403. R&R Gutter / downspout - box - galvanized - 7" to 8" | 769.96 LF | 31.55 | 2,163.11 | 6,073.06 | 32,528.41 | (0.00) | 32,528.41 |
| 404. R&R Fascia - metal - 10" | 1,250.00 LF | 6.44 | 688.75 | 2,012.50 | 10,751.25 | (0.00) | 10,751.25 |
| 405. R&R Soffit - metal | 2,750.00 SF | 6.24 | 1,475.38 | 4,290.00 | 22,925.38 | (0.00) | 22,925.38 |
| 406. Roofer - per hour | 325.00 HR | 141.47 | 4,166.74 | 11,494.44 | 61,638.93 | (0.00) | 61,638.93 |

| Totals: East Drop Wing | | | 9,866.42 | 28,145.76 | 150,595.27 | 0.00 | 150,595.27 |
|---|---|---|---|---|---|---|---|

## Snow & Ice East Drop Wing

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 407. R&R Metal roofing - Premium grade | 2,531.92 SF | 12.33 | 2,705.28 | 7,804.64 | 41,728.50 | (0.00) | 41,728.50 |
| 408. R&R Snow guard/stop - High grade | 221.00 EA | 33.95 | 519.13 | 1,875.73 | 9,897.81 | (0.00) | 9,897.81 |
| 409. R&R Insulation - ISO board, 4" | 25.32 SQ | 544.24 | 1,149.38 | 3,445.05 | 18,374.59 | (0.00) | 18,374.59 |
| 410. Insulation - ISO board, 1" | 25.32 SQ | 223.40 | 512.63 | 1,414.12 | 7,583.24 | (0.00) | 7,583.24 |
| 411. Ice & water barrier | 2,201.67 SF | 1.79 | 357.15 | 985.25 | 5,283.39 | (0.00) | 5,283.39 |

| Totals: Snow & Ice East Drop Wing | | | 5,243.57 | 15,524.79 | 82,867.53 | 0.00 | 82,867.53 |
|---|---|---|---|---|---|---|---|

| Total: Buildling Roof Main | | | 215,311.11 | 628,028.41 | 3,355,453.00 | 0.00 | 3,355,453.00 |
|---|---|---|---|---|---|---|---|

| Total: SKETCH2 | | | 215,311.11 | 628,028.41 | 3,355,453.00 | 0.00 | 3,355,453.00 |
|---|---|---|---|---|---|---|---|

**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

### CatWalk

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 412. Painter - per hour | 300.00 HR | 66.00 | 1,794.38 | 4,950.00 | 26,544.38 | (0.00) | 26,544.38 |
| 6 Painters working for 1 50 hour week to wire brush all rust off cat walk and repaint. | | | | | | | |
| IICRC S500 12.4.1.2 references elevated moisture creates corrosion in light steel framing. | | | | | | | |
| **Totals: CatWalk** | | | **1,794.38** | **4,950.00** | **26,544.38** | **0.00** | **26,544.38** |

### Mitigation

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 413. Specialty Items (Bid Item) | 1.00 EA | 395,000.00 | 35,796.88 | 98,750.00 | 529,546.88 | (0.00) | 529,546.88 |
| For the Mitigation of the Sanctuary Building only. | | | | | | | |
| **Totals: Mitigation** | | | **35,796.88** | **98,750.00** | **529,546.88** | **0.00** | **529,546.88** |

### Loss of use

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 414. Extra Expense | 1.00 EA | 25,000.00 | 1,812.50 | 0.00 | 26,812.50 | (0.00) | 26,812.50 |
| **Totals: Loss of use** | | | **1,812.50** | **0.00** | **26,812.50** | **0.00** | **26,812.50** |

### Labor Minimums Applied

| DESCRIPTION | QUANTITY | UNIT PRICE | TAX | O&P | RCV | DEPREC. | ACV |
|---|---|---|---|---|---|---|---|
| 415. Plumbing labor minimum* | 1.00 EA | 161.08 | 14.60 | 40.27 | 215.95 | (0.00) | 215.95 |
| 416. Framing labor minimum* | 1.00 EA | 187.89 | 17.03 | 46.97 | 251.89 | (0.00) | 251.89 |
| 417. Heat, vent, & air cond. labor minimum* | 1.00 EA | 104.01 | 9.43 | 26.00 | 139.44 | (0.00) | 139.44 |
| **Totals: Labor Minimums Applied** | | | **41.06** | **113.24** | **607.28** | **0.00** | **607.28** |
| **Line Item Totals: SANCTUARY_WIND-1** | | | **326,375.90** | **962,688.65** | **5,164,687.12** | **0.00** | **5,164,687.12** |

SANCTUARY_WIND-1

7/30/2020    Page: 56



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

## Grand Total Areas:

| | | | | | |
|---|---|---|---|---|---|
| 74,256.32 | SF Walls | 45,871.34 | SF Ceiling | 120,127.66 | SF Walls and Ceiling |
| 46,028.94 | SF Floor | 5,114.33 | SY Flooring | 6,911.51 | LF Floor Perimeter |
| 0.00 | SF Long Wall | 0.00 | SF Short Wall | 8,216.41 | LF Ceil. Perimeter |
| 46,028.94 | Floor Area | 47,246.32 | Total Area | 71,824.83 | Interior Wall Area |
| 79,886.95 | Exterior Wall Area | 1,714.85 | Exterior Perimeter of Walls | | |
| 78,956.06 | Surface Area | 789.56 | Number of Squares | 0.00 | Total Perimeter Length |
| 419.49 | Total Ridge Length | 51.80 | Total Hip Length | | |



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

## Summary for Wake Chapel Church Sanctuary

| | |
|---|---:|
| Line Item Total | 3,875,622.57 |
| Mat Tax (Rpr/Maint) | 130.68 |
| | |
| Subtotal | 3,875,753.25 |
| Overhead | 577,613.08 |
| Profit | 385,075.57 |
| Total Tax | 326,245.22 |
| | |
| **Replacement Cost Value** | **$5,164,687.12** |
| **Net Claim** | **$5,164,687.12** |

Scott Lockamy
Public Adjuster



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

## Recap of Taxes, Overhead and Profit

| | Overhead (15%) | Profit (10%) | Mat Tax (Rpr/Maint) (7.25%) | Total Tax (7.25%) | Manuf. Home Tax (2%) | Local Food Tax (2%) |
|---|---|---|---|---|---|---|
| **Line Items** | | | | | | |
| | 577,613.08 | 385,075.57 | 130.68 | 326,245.22 | 0.00 | 0.00 |
| **Total** | | | | | | |
| | 577,613.08 | 385,075.57 | 130.68 | 326,245.22 | 0.00 | 0.00 |



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

## Recap by Room

| Estimate: SANCTUARY_WIND-1 | 174,422.06 | 4.50% |
|---|---|---|

**Area: SKETCH1**

**Area: Main Level**

| | | |
|---|---|---|
| E114 | 225.38 | 0.01% |
| W114 | 232.21 | 0.01% |
| W116 | 256.06 | 0.01% |
| W101 | 285.93 | 0.01% |
| w132 | 255.15 | 0.01% |
| W118A | 330.18 | 0.01% |
| W124 | 349.01 | 0.01% |
| Choir | 1,532.63 | 0.04% |
| W116A | 391.48 | 0.01% |
| W103 | 503.42 | 0.01% |
| W110 | 116.75 | |
| S100 | 2,592.28 | 0.07% |
| E117 | 350.15 | 0.01% |
| E115 | 374.60 | 0.01% |
| Coat | 230.99 | 0.01% |
| Sanctuary | 595,118.39 | 15.36% |
| W112 | 119.31 | |
| Stairs2 | 547.28 | 0.01% |
| E118A | 123.22 | |
| W148 | 159.38 | |
| W140 | 136.59 | |
| E130 | 202.11 | 0.01% |
| W138 | 133.54 | |
| W136 | 422.61 | 0.01% |
| E116 | 206.97 | 0.01% |
| W105 | 473.76 | 0.01% |
| E118 | 285.02 | 0.01% |
| W130 | 378.43 | 0.01% |
| E132 | 184.92 | |
| W146 | 168.97 | |
| W142 | 690.85 | 0.02% |
| E105 | 434.19 | 0.01% |
| Music and Fine Arts | 11,864.23 | 0.31% |
| E119 | 372.86 | 0.01% |
| E100 | 93.85 | |
| E101 | 300.63 | 0.01% |
| E104 | 244.85 | 0.01% |
| E104A | 56.11 | |
| E102 | 202.78 | 0.01% |
| E123 | 374.60 | 0.01% |

Case 4:21-cv-00026-M   Document 1-1   Filed 03/08/21   Page 84 of 92



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

| | | |
|---|---:|---:|
| E121 | 357.14 | 0.01% |
| E103 | 497.93 | 0.01% |
| W100 | 106.65 | |
| W102 | 211.41 | 0.01% |
| W104 | 221.58 | 0.01% |
| W04A | 55.25 | |
| W108 | 132.27 | |
| E108 | 145.85 | |
| E120 | 427.96 | 0.01% |
| E125 | 98.46 | |
| E127 | 77.50 | |
| Corridor1 | 4,012.90 | 0.10% |
| West Hall | 47,321.47 | 1.22% |
| E114A | 87.19 | |
| Corridor | 2,089.15 | 0.05% |
| E116A | 452.56 | 0.01% |
| E124 | 289.16 | 0.01% |
| E135 | 183.11 | |
| East Hall | 29,183.65 | 0.75% |
| East Corridor | 18,701.27 | 0.48% |
| West Corridor | 22,859.92 | 0.59% |
| **Area Subtotal: Main Level** | **748,834.05** | **19.32%** |
| **Area Subtotal: SKETCH1** | **748,834.05** | **19.32%** |

**Area: SKETCH2**

| | | |
|---|---:|---:|
| **Area: Buillding Roof Main** | 757,862.60 | 19.55% |
| West Drop Wing | 112,565.83 | 2.90% |
| Snow & Ice West Drop Wing | 62,099.17 | 1.60% |
| Office Roof | 85,158.43 | 2.20% |
| Snow & Ice Office Roof | 199,684.76 | 5.15% |
| Back Entrance | 34,009.37 | 0.88% |
| Snow & Ice Back Entrance | 25,808.25 | 0.67% |
| Sanctuary Roof | 165,474.81 | 4.27% |
| Snow & Ice Sanctuary Roof | 544,758.04 | 14.06% |
| East Roof Fellowship | 121,276.68 | 3.13% |
| Snow & Ice Fellowship Roof | 228,733.28 | 5.90% |
| East Drop Wing | 112,583.09 | 2.90% |
| Snow & Ice East Drop Wing | 62,099.17 | 1.60% |
| **Area Subtotal: Buillding Roof Main** | **2,512,113.48** | **64.82%** |
| **Area Subtotal: SKETCH2** | **2,512,113.48** | **64.82%** |
| CatWalk | 19,800.00 | 0.51% |
| Mitigation | 395,000.00 | 10.19% |

SANCTUARY_WIND-1

7/30/2020          Page: 61



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

| | | |
|---|---:|---:|
| Loss of use | 25,000.00 | 0.65% |
| Labor Minimums Applied | 452.98 | 0.01% |
| **Subtotal of Areas** | **3,875,622.57** | **100.00%** |
| **Total** | 3,875,622.57 | 100.00% |

Case 4:21-cv-00026-M    Document 1-1    Filed 03/08/21    Page 86 of 92



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

## Recap by Category

| O&P Items | Total | % |
|---|---|---|
| CONT: CLEAN - HARD FURNITURE | 22,039.80 | 0.43% |
| CLEANING | 48,943.00 | 0.95% |
| CONCRETE & ASPHALT | 24,910.46 | 0.48% |
| CONTENT MANIPULATION | 70,452.00 | 1.36% |
| CONT: PACKING,HANDLNG,STORAGE | 7,219.60 | 0.14% |
| CONT: CLEAN,UPHOLSTRY & SOFT | 13,503.00 | 0.26% |
| GENERAL DEMOLITION | 213,297.42 | 4.13% |
| DRYWALL | 46,114.67 | 0.89% |
| ELECTRICAL | 30,250.00 | 0.59% |
| ELECTRICAL - SPECIAL SYSTEMS | 3,257.90 | 0.06% |
| MISC. EQUIPMENT - COMMERCIAL | 22,864.00 | 0.44% |
| HEAVY EQUIPMENT | 48,636.00 | 0.94% |
| FLOOR COVERING - CARPET | 174,613.79 | 3.38% |
| FLOOR COVERING - VINYL | 15,422.70 | 0.30% |
| FLOOR COVERING - WOOD | 9,800.00 | 0.19% |
| FINISH CARPENTRY / TRIMWORK | 13,126.00 | 0.25% |
| FINISH HARDWARE | 58,131.84 | 1.13% |
| FIRE PROTECTION SYSTEMS | 84.00 | 0.00% |
| FRAMING & ROUGH CARPENTRY | 31,455.96 | 0.61% |
| HAZARDOUS MATERIAL REMEDIATION | 8,181.76 | 0.16% |
| HEAT,  VENT & AIR CONDITIONING | 365.51 | 0.01% |
| INSULATION | 1,516.37 | 0.03% |
| LABOR ONLY | 102,709.80 | 1.99% |
| LIGHT FIXTURES | 639.60 | 0.01% |
| PLUMBING | 161.08 | 0.00% |
| PAINTING | 66,260.43 | 1.28% |
| ROOFING | 1,339,277.99 | 25.93% |
| SCAFFOLDING | 30,996.00 | 0.60% |
| SIDING | 6,827.45 | 0.13% |
| SOFFIT, FASCIA, & GUTTER | 295,937.80 | 5.73% |
| SPECIALTY ITEMS | 437,181.43 | 8.46% |
| STUCCO & EXTERIOR PLASTER | 650,000.00 | 12.59% |
| TEMPORARY REPAIRS | 5,969.40 | 0.12% |
| WALLPAPER | 50,218.31 | 0.97% |
| WATER EXTRACTION & REMEDIATION | 257.50 | 0.00% |
| **O&P Items Subtotal** | **3,850,622.57** | **74.56%** |

| Non-O&P Items | Total | % |
|---|---|---|



**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

| Non-O&P Items | Total | % |
|---|---:|---:|
| | 25,000.00 | 0.48% |
| **USER DEFINED ITEMS** | | |
| | 25,000.00 | 0.48% |
| Non-O&P Items Subtotal | | |
| O&P Items Subtotal | 3,850,622.57 | 74.56% |
| Mat Tax (Rpr/Maint) | 130.68 | 0.00% |
| Overhead | 577,613.08 | 11.18% |
| Profit | 385,075.57 | 7.46% |
| Total Tax | 326,245.22 | 6.32% |
| **Total** | **5,164,687.12** | **100.00%** |

Case 4:21-cv-00026-M    Document 1-1    Filed 03/08/21    Page 88 of 92



N ⇑





**Scott Lockamy**

Public Adjuster
General Contractor
Certified Appraiser (Equipment and Livestock)
Indoor Environmental Expert

## Sketch Roof Annotations

**SKETCH2 – Building Roof Main**

| Face | Square Feet | Number of Squares | Slope - Rise / 12 |
|------|------------:|------------------:|------------------:|
| F1 | 106.63 | 1.07 | 4.00 |
| F2 | 106.63 | 1.07 | 4.00 |
| F3 | 119.27 | 1.19 | 4.09 |
| F4 | 5,757.28 | 57.57 | 4.00 |
| F5 | 2,767.53 | 27.68 | 4.00 |
| F6 | 418.37 | 4.18 | 4.00 |
| F7 | 532.51 | 5.33 | 4.00 |
| F8 | 2,816.28 | 28.16 | 4.00 |
| F9 | 4,857.53 | 48.58 | 4.00 |
| F10 | 346.25 | 3.46 | 4.07 |
| F11 | 46.92 | 0.47 | 3.80 |
| F12 | 2,154.75 | 21.55 | 3.80 |
| F13 | 21,212.94 | 212.13 | 0.00 |
| F15 | 43.13 | 0.43 | 3.80 |
| F16 | 2,197.86 | 21.98 | 3.80 |
| F18 | 2,190.89 | 21.91 | 4.46 |
| F19 | 2,217.32 | 22.17 | 0.00 |
| F20 | 1,111.24 | 11.11 | 0.00 |
| F22 | 109.23 | 1.09 | 4.20 |
| F23 | 387.74 | 3.88 | 0.00 |
| F35 | 9,834.44 | 98.34 | 4.00 |
| F36 | 9,834.44 | 98.34 | 4.00 |
| F37 | 3,986.86 | 39.87 | 0.00 |
| F38 | 2,449.85 | 24.50 | 0.00 |
| F39 | 3,350.17 | 33.50 | 0.00 |
| **Estimated Total:** | **78,956.06** | **789.56** | |